1000BULBS.COM
2140 MERRITT DR
GARLAND, TX 75041

3D BOLT
9204 COMMERCE AVENUE
PENNSAUKEN, NJ 08110

4IMPRINT
ATTN: JULIE JOHNSON
101 COMMERCE ST.
OSHKOSH, WI 54901

5 STAR CAB SERVICE
3920 WESTFILED AVE
CAMDEN, NJ 08105

A & A MACHINERY MOVING, INC.
ATTN: ALBERT LYKON
201 DEAN SIEVERS PLACE
MORRISVILLE, PA 19067

A & M INDUSTRIAL, INC.
ATTN: KATHLEEN BUR
37 WEST CHERRY ST
RAHWAY, NJ 07065

A K PACKAGING, INC.
ATTN: JAY BECKER
10 CANAL ST. 302
BRISTOL, PA 19007

A. BROOKS ROOFING, INC.
ATTN: TOM BROOKS
701 WEST 5TH STREET
PALMYRA, NJ 08065

A.C. SHULTES, INC.
ATTN: ED SCHULTES
664 S. EVERGREEN AVENUE
WOODBURY HEIGHTS, NJ 08097

A.C. SHULTES, INC.
ATTN: MICHAEL G. SCHULTES
664 S. EVERGREEN AVENUE
WOODBURY HEIGHTS, NJ 08097

AA ELECTRIC
230 WEST PARKWAY
POMPTON PLAINS, NJ 07444

AALL AMERICAN FASTENERS
2303 GARRY ROAD
CINNAMINSON, NJ 08077

AARON GIBBS
[ADDRESS ON FILE]

AARON TURNER
[ADDRESS ON FILE]

ABB BOMEM INC.
585 CHAREST BLVD. EAST
QUEBEC, QC G1K 9H4
CANADA

ABF FREIGHT SYSTEM, INC.
ATTN: MIKE KINNIRY
P.O. BOX 10048
FORT SMITH, AR 72917-0048

ABRAHAM VAZQUEZ
[ADDRESS ON FILE]

AC, INC
1085 JORDAN ROAD
HUNTSVILLE, AL 35811

ACCESS TRAINING SERVICES
ATTN: MARK SCHLAGE
7921 RIVER ROAD
PENNSAUKEN, NJ 08110

ACE AMERICAN INSURANCE COMPANY
436 WALNUT STREET
PO BOX 1000
PHILADELPHIA, PA 19106

ACV ENVIRO
ATTN: KEVIN BENNET
600 CENCO BLVD.
CLAYTON, NJ 08312

ADAM JONES
[ADDRESS ON FILE]

ADVANCE SCALE CO., INC.
ATTN: MARTY FINGER
P.O. BOX 129
CLEMENTON, NJ 08021

ADVANCED FLUID SYSTEMS, INC.
ATTN: AMBER
P.O. BOX 360
ROYERSFORD, PA 19468-0360

AIM CLEVELAND LLC
1240 MARQUETTE STREET
CLEVELAND, OH 44114

AIM ONTARIO
75 WINDERMERE ROAD
HAMILTON, ON L8H 3Y2
CANADA

AIM QUEBEC
999 BLVD MONTMORENCY
QUEBEC, QC G1J 3W1
CANADA

AIM RECYCLING HAMILTON
75 STEEL CITY COURT
HAMILTON, ON L8H 3Y2
CANADA

AIM RECYCLING LAVAL
2185 MONTEE MASSON
LAVAL, QC H7E 4P2
CANADA

AIM RECYCLING MONTREAL
9100 HENRI-BOURASSA EAST BLVD
MONTREAL, QC H1S 2S4
CANADA

AIM RECYCLING OAKLAND
25 AYER STREET
OAKLAND, ME  04963

AIM RECYCLING OTTAWA
2575 SHEFFIELD ROAD
OTTAWA, ON  K1B 3V6
CANADA

AIRGAS SAFETY
128 WHARTON ROAD
BRISTOL, PA  19007

AIRGAS USA, LLC
C/O FLEISCHER, FLEISCHER & SUGLIA
ATTN:  JACLYN S. DOPKE
601 ROUTE 73, SUITE 305
MARLTON, NJ  08053

AIRGAS, LLC
1 PROGRESS DRIVE
HORSHAM, PA  19044

AIRLINE HYDRAULICS CORP.
ATTN:  BOB DESHER
P.O. BOX 536746
PITTSBURGH, PA  15253-5909

AIR-OIL SYSTEMS, INC.
ATTN:  CINDY
753 WAMBOLD RD
SOUDERTON, PA  18964-2715

AIROYAL COMPANY
ATTN:  JIM AHERN
P.O. BOX 129
MAPLEWOOD, NJ  07040-0129

AJAX ICE INCORPORATED
350 W ELM STREET
CONSHOHOCKEN, PA  19428

ALADINO J RIVERA
[ADDRESS ON FILE]

ALBERTUS ENERGY, INC.
ATTN:  JOHN SCHEESE
288 LANCASTER AVE.
MALVERN, PA  19355

ALEASTUR OF AMERICA
ATTN:  TREY DENTON
119 NORTH MORTON AVE
EVANSVILLE, IN  47733

ALEXANDER ARTHUR SANDERS
[ADDRESS ON FILE]

ALEXANDER RIVERA
[ADDRESS ON FILE]

ALEXANDER SANDERS
[ADDRESS ON FILE]

ALEXIS SCARFO
[ADDRESS ON FILE]

ALI SOPAJ
[ADDRESS ON FILE]

ALL AROUND PENNSAUKEN
2917 HADDONFIELD RD
PENNSAUKEN, NJ  08110

ALLIANCE HSP MANAGEMENT LLC
40 MORRIS AVE, STE 230
BRYN MAWR, PA  19010

ALLIED ELECTRONICS
ATTN:  JANICE/MARYA
7410 PEBBLE DR.
FT.WORTH, TX  76118

ALLIED METER SERVICE, INC.
ATTN:  DOUG
P.O. BOX 617
BURLINGTON, NJ  08016

ALLIED MINERAL PRODUCTS, INC.
ATTN:  MIKE GAVIN
2700 SCIOTO PARKWAY
COLUMBUS, OH  43221-4660

ALLMARK DOOR
1247 WARD AVE
WEST CHESTER, PA  19380

ALMEX USA INC
6925 ARAGON CIRCLE
BUENA PARK, CA  90620

ALPHA GRAPHICS
ATTN:  MIKE MCBRIDE
2050 SPRINGDALE RD
CHERRY HILL, NJ  08003

ALPI USA INC.
70 EAST SUNRISE HWY E
VALLEY STREAM, NY  11581

ALRO STEEL CORPORATION
ATTN:  ALLAN HOOVER
3024 FRANKS ROAD
HUNTINGDON VALLEY, PA  19006

ALSTON INTERNATIONAL INC
2323 MAIN STREET
IRVINE, CA  92614

ALYAN PUMP COMPANY
930 HENDERSON BLVD
FOLCROFT, PA  19032-1807

AMANDA RENE SCHOFIELD
[ADDRESS ON FILE]

DocuSign Envelope ID: 4383A5F9-3B36-4F4E-831E-DC6590E4D848

AMAZON.COM
PO BOX 530958
ATLANTA, GA  30353-0958

AMC FIRE PROTECTION
ATTN:  SHAWN NORTON
1803 UNDERWOOD BLVD
DELRAN, NJ  08075

AMCOL CORPORATION
21435 DEQUINDRE
HAZEL PARK, MI  48030

AMERICAN AIR FILTER
P.O. BOX 35690
LOUISVILLE, KY  40232

AMERICAN BOX & RECYCLING
ATTN:  TODD KENDALL
3900 N. TENTH STREET
PHILADELPHIA, PA  19140

AMERICAN EXPRESS TRAVEL RELATED
SERVICES COMPANY, INC.
C/O ZWICKER & ASSOCIATES, P.C.
80 MINUTEMAN RD.
ANDOVER, MA  01810

AMERICAN EXPRESS
ATTN: STEPHEN J. SQUERI
THREE WORLD FINANCIAL CENTER
200 VESEY STREET
NEW YORK, NY  10285-4803

AMERICAN EXPRESS
P.O. BOX 1270
NEWARK, NJ  07101-1270

AMERICAN NATIONAL RUBBER
ATTN:  MIKE CHRISTI
PO BOX 189
ANNAPOLIS, MD  21404

AMERICAN PACKAGING
DISTRIBUTORS CORP.
831 LINCOLN AVE  7
WEST CHESTER, PA  19381

AMERICAN PLATING POWER, LLC
ATTN:  GEORGE VIOLA
2176 ANDREA LANE
FORT MEYERS, FL  33912

AMERICAN RED CROSS
ATTN:  LISA BRASSIL
25688 NETWORK PLACE
CHICAGO, IL  60673-1256

AMERIGAS PROPANE, L.P.
460 NORTH GULPH ROAD
KING OF PRUSSIA, PA  19406

AMERIGAS PROPANE, L.P.
ATTN:  SUZANNE/KIM
80 NORTH MAIN ST
WINDSOR, NJ  08561

AMJAD SHAHIN
[ADDRESS ON FILE]

ANDRE BROWN AND HIS ATTORNEY
BRUCE GINSBURG, ESQ
15000 MIDLANTIC DRIVE  SUITE 200
P.O. BOX 5429
MOUNT LAUREL, NJ  08054

ANDRE KNOX
[ADDRESS ON FILE]

ANDREW M LOWE
[ADDRESS ON FILE]

ANGEL L JORGE
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ
[ADDRESS ON FILE]

ANGEL MOORE
[ADDRESS ON FILE]

ANTHONY LY
[ADDRESS ON FILE]

APPLIED INDUSTRIAL TECH
ATTN:  PAUL/BILL
124 E. 9TH. AVE.
RUNNEMEDE, NJ  08078

ARCHER & GREINER, P.C.
ONE CENTENNIAL SQUARE
HADDONFIELD, NJ  08033

ARCONIC
100 TECHNICAL DRIVE
NEW KENSINGTON, PA  15069

ARIEL M CRUZ
[ADDRESS ON FILE]

ARIGATO METALS LLC
425 NW 27TH AVENUE
MIAMI, FL  33125

ARNOLDS SAFE & LOCK CO. INC.
ATTN:  ED
3615 HADDONFIELD RD
PENNSAUKEN, NJ  08109

ASTM.ORG
100 BAR HARBOR DR
WEST CONSHOHOCKEN, PA  19428-2959

ATLAS COPCO COMPRESSORS LLC
ATTN:  KEVIN WENZEL
260 CORPORATE DRIVE
READING, PA  19605

ATTAR METALS INC.
ATTN: DONNA MUSSEL
6290 NETHERHARD ROAD
MISSISSAUGA, ON L5T 1B7
CANADA

AUTO DIESEL PISTON RING CO.
ATTN: CARL
3145 SUPERIOR AVE.
CLEVELAND, OH 44114

B. TRT BUILDERS
6646 WESTFIELD AVE
PENNSAUKEN, NJ 08110

B.C.I.T. BURLINGTON COUNTY
INSITUTE OF TECHNOLOGY
2 ACADEMY DRIVE
WESTAMPTON, NJ 08060

BANK OF AMERICA
P.O. BOX 15731
WILMINGTON, DE 19886-5731

BARRETT B SUNKETT
[ADDRESS ON FILE]

BARRETT B. SUNKETT
[ADDRESS ON FILE]

BARTLETT ALLEN
[ADDRESS ON FILE]

BARTON SUPPLY INC.
ATTN: KEVIN
1260 MARLKRESS ROAD
CHERRY HILL, NJ 08034

BARTUK HOSE & HYDRAULICS
ATTN: RICK,FRANK
1 SURREY LANE
DELRAN, NJ 08075

BCC (U.S.A.) INC.
ATTN: STEVE
143 ETHEL ROAD W.
PISCATAWAY, NJ 08854

BDS TECHNOLOGIES INC.
3443 BETHLEHEM PIKE
SOUDERTON, PA 18964

BEB CREDIT GROUP
26 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

BEEPER LAM
[ADDRESS ON FILE]

BELCO INDUSTRIES, INC.
ATTN: LARRY MERCER
9138 WEST BELDING ROAD
BELDING, MI 48809

BERK-RAUCH MARKETING
ATTN: NOEL BERK
247 BALTIC STREET
BROOKLYN, NY 11201

BETE FOG NOZZLE INC.
50 GREENFIELD STREET
GREENFIELD, MA 01301

BILCO SAFETY PRODUCTS,INC.
ATTN: TARA
825 MOUNTAIN HOME ROAD
SINKING SPRING, PA 19608

BILLOWS ELECTRIC SUPPLY CO.
ATTN: MATT
9100 STATE ROAD
PHILADELPHIA, PA 19136-1694

BINSWANGER COMPANIES
ATTN: MARC
TWO LOGAN SQUARE
PHILADELPHIA, PA 19103

BIO-CLEAN
ATTN: ANDREW
1709 BIDEN LANE
WILLIAMSTOWN, NJ 08094

BKG COMPANY INC.
ATTN: TRACY CURRY
2990 CLYMER AVE.
TELFORD, PA 18969

BODY CRAFTERS INC
9251 ROOSEVELT BLVD
PHILADELPHIA, PA 19114

BOGGS TOOL COMPANY
ATTN: HARRY
14100 ORANGE AVENUE
PARAMOUNT, CA 90723

BOND PACKAGING INC.
7203 BROWNING ROAD
PENNSAUKEN, NJ 08109

BORTEK INDUSTRIES, INC
4713 OLD GETTYSBURGH ROAD
MECHANICSBURG, PA 17055

BOSTON MUTUAL LIFE INS CO
ATTN: POLLY KELLY
PO BOX 55153
BOSTON, MA 02205-5153

BOUNTRY MAOXOMPHU
[ADDRESS ON FILE]

BOYD BROS. TRANSPORTATION INC.
2554 PAYSPHERE CIRCLE
CHICAGO, IL 60674

BRAMMER STANDARD COMPANY, INC
14603 BENFER ROAD
HOUSTON, TX 77069-2895

BRANDYWINE VALLEY CONCRETE
ATTN: JOHN KALBACH
CONSTRUCTION, LTD.
DOWNINGTOWN, PA 19335

BRENNTAG NORTHEAST INC.
ATTN: BARBARA
P.O. BOX13788
READING, PA 19605

BRIGGS HYDRAULIC
ATTN: EARLE
2572 INDUSTRY LANE
NORRISTOWN, PA 19403

BROKERAGE CONCEPTS INC.
P.O. BOX 61553
KING OF PRUSSIA, PA 19406

BROWN & PERKINS,INC
ATTN: JOE
1193 CRANBURY-SOUTH RIVER RD
CRANBURY, NJ 08512

BRUCE WENDELL ROSS
[ADDRESS ON FILE]

BRYAN BRICENO
[ADDRESS ON FILE]

BUDS AUTO & TRUCK REPAIR
1725 HURFFVILLE RD
SEWELL, NJ 08080

BUN CHHOEURTH SAO
[ADDRESS ON FILE]

BURLINGHAM INTERNATIONAL
ATTN: JULIE
1041 WEST 18TH STREET
COSTA MESA, CA 92627-4553

BURLINGTON COUNTY INSTITUTE OF
TECHNOLOGY
MEDFORD, NJ 08055

BURLINGTON ELECTRICAL TESTING
300 CEDAR AVENUE
CROYDON, PA 19021

CALVIN JOHNSON
[ADDRESS ON FILE]

CAMDEN CO. MUNICIPAL UTILITIES
ATTN: STEPHANIE MADDEN
1645 FERRY AVE
CAMDEN, NJ 08104

CAMDEN CO. MUNICIPAL UTILITIES
P.O. BOX 1105
BELLMAWR, NJ 08099-5105

CAMDEN IRON AND METAL INC.
ATTN: STEVE DEACON
143 HARDING AVE
BELLMAWR, NJ 08031

CAMERON COLSTON
[ADDRESS ON FILE]

CANON FINANCIAL SERVICES, INC
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0149

CAPP INC
ATTN: MAUREEN
201 MARPLE AVE
CLIFTON HEIGHTS, PA 19018-0127

CAREERBUILDER LLC
13047 COLLECTION CENTER DR
CHICAGO, IL 60693-0130

CARLESA NDE SERVICES
ATTN: RON MAGANELL
147 GRAY LANE
HANSON, MA 02341

CARLOS GONZALEZ
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ
[ADDRESS ON FILE]

CARLOS ORENGO
[ADDRESS ON FILE]

CARR LANE MANUFACTURING CO.
P.O. BOX 191970
ST. LOUIS, MO 63119

CARRIER CORPORATION
ATTN: TONY DINGER
1095 CRANBURY S RIVER RD
JAMESBURG, NJ 08831

CARTER LUMBER
ATTN: BUD
731 CUTHBERT BLVD.
CHERRY HILL, NJ 08002

CASTOOL TOOLING SYSTEMS
ATTN: KRYSTEAN ROS
2 PARRATT ROAD
UXBRIDGE, ON L9P 1R1
CANADA

CATER 2U
ATTN: JOYCE
2901 MARNE HIGHWAY
MT. LAUREL, NJ 08054

CAVAION BAUMANN USA, LLC
ATTN: DOMENIC
20 JOSEPH MILLS DRIVE
FREDERICKSBURG, VA 22408

CDW
200 N. MILWAUKEE AVENUE
VERNON HILLS, IL  60061

CERAMATERIALS
ATTN:  JEFF KATZ
226 ROUTE 209
PORT JERVIS, NY  12771

CERAMSOURCE, INC
PO BOX 6026
EAST BRUNSWICK, NJ  08816

CESAR ACETTI
[ADDRESS ON FILE]

CHALMERS & KUBECK INC.
ATTN:  JOE WORRELL
150 COMMERCE DRIVE
ASTON, PA  19014-0447

CHAMPION CHISEL WORKS, INC
ATTN:  DAVE MAMMOSS
804 E. 18TH ST
ROCK FALLS, IL  61071

CHANG X WU
[ADDRESS ON FILE]

CHARLES J BARTHOLOMAI
[ADDRESS ON FILE]

CHARLES L DAVIS
[ADDRESS ON FILE]

CHARLES POK SEONGLOK
LAW GROUP PC
809 S GARFIELD AVE
ALHAMBRA, CA  91801

CHARLES POK
[ADDRESS ON FILE]

CHEM-ECOL LTD.
ATTN:  BRIAN MILNER
640 VICTORIA STREET
COBOURG, ON  K9A 5H5
CANADA

CHERYL DRACH
[ADDRESS ON FILE]

CHONGQING THERMALTECH
ATTN:  A.K.A. GNAT
MECHANICAL & ELECTRICAL
CHONGQUING
CHINA

CHRISTOPHER BERTHIAUME
[ADDRESS ON FILE]

CHRISTOPHER F SIEG
[ADDRESS ON FILE]

CHRISTOPHER J. GIFFORD
[ADDRESS ON FILE]

CHRISTOPHER S WAJDA
[ADDRESS ON FILE]

CHUBB ENVIRONMENTAL RISK CLAIMS
MANAGER
PO BOX 5103
SCRANTON, PA  18505

CHUBB INSURANCE COMPANY OF NJ
202B HALLS MILL ROAD
WHITEHOUSE STATION, NJ  08889

CIANEL PALMER
[ADDRESS ON FILE]

CINCINNATI INCORPORATED
BOX 11111
CINCINNATI, OH  45211

CINTAS CORPORATION
ATTN:  KELLY
1038 CONSHOHOCKEN ROAD
CONSHOHOCKEN, PA  19428

CITY OF PHILADELPHIA
REVENUE COLLECTION BUREAU
5900 TORRESDALE AVE
PHILADELPHIA, PA  19135

CLEANITSUPPLY.COM
ATTN:  STACEY
705 GENERAL WASHINGTON AVE
JEFFERSONVILLE, PA  19403

CLENDENIN BROS. INC.
ATTN:  LISA CROW
4309 ERDMAN AVE.
BALTMORE, MD  21213-2695

CMI
COMPLIANCE MANAGEMENT
1350 WELSH RD.
SUITE 200
NORTH WALES, PA  19454

COATINGS INC.
ATTN:  STEPHEN
30 COMMERCE STREET
WILMINGTON, DE  19801

COLORSOURCE, INC
ATTN:  MURRAY ELLIS
7025 CENTRAL HIGHWAY
PENNSAUKEN, NJ  08109

COMBINED METAL INDUSTRIES INC.
454 DOBBIE DRIVE
CAMBRIDGE, ON  N1T 1S7
CANADA

COMBINED METAL INDUSTRIES INC.
ATTN: NICK WALLAR
505 GARYRAY DRIVE
TORONTO, ON  M9L 1P9
CANADA

COMBINED METAL INDUSTRIES INC.
ATTN: NICK WALLAR
505 GARYRAY DRIVE
TORONTO, ON  M9L1P9
CANADA

COMBINED METAL INDUSTRIES INC.
C/O HEITNER & BREITSTEIN
ATTN: CARY R. STERNBACK
28 N MAIN ST 1429
MARLBORO, NJ  07746

COMBUSTION 911
ATTN: JENNIFER WIL
600 MOGADORE ROAD
KENT, OH  44240

COMCAST ENTERPRISE SERVICES
4400 PORT UNION ROAD
WEST CHESTER, OH  45011

COMCAST
PO BOX 8587
PHILADELPHIA, PA  19101-8587

COMMERCIAL BUSINESS FORMS
ATTN: VERONICA
240 CEDAR KNOLLS ROAD
CEDAR KNOLLS, NJ  07927

COMPASS METAL TRADING
ATTN: PABLO
309 FELLOWSHIP RD STE 200
MT LAUREL, NJ  08054

COMPES INTERNATIONAL
ATTN: ARTAN BARCI
25 DEVON ROAD
BRAMPTON, ON  L6T 5B6
CANADA

COMPRESSED AIR EQUIPMENT
ATTN: GARY
111 CLINTON AVENUE
PITMAN, NJ  08071

CONCENTRA
OCCUPATIONAL HEALTH CENTERS
PO BOX 8750
ELKRIDGE, MD  21075-8750

CONDUCTIX-WAMPFLER
ATTN: JIM PATTON
P.O. BOX 80909
CHICAGO, IL  60680

CONFIRM BIOSCIENCES
10123 CARROLL CANYON RD
SAN DIEGO, CA  92131

CONNER STRONG & BUCKELEW
TRIAD 1828 CENTRE
CAMDEN, NJ  08101

CONSOLIDATED CERAMIC PRODUCTS
ATTN: KARI LAINHAR
838 CHERRY STREET
BLANCHESTER, OH  45107

CONTICHIM NORTH AMERICA INC.
ATTN: BILL RIZZOLO
3411 SILVERSIDE ROAD
WILMINGTON, DE  19810

COONEY BROTHERS, INC.
ATTN: STEVE HOLMES
1850 N. GRAVERS RD.  100
PLYMOUTH MEETING, PA  19462

COSTELLO & MAINS, LLC
18000 HORIZON WAY, SUITE 800
MOUNT LAUREL, NJ  08054

COUNTRYWIDE ENTERPRISES INC
P.O. BOX 3030
CHERRY HILL, NJ  08034

COURTNEY D BENNETT
[ADDRESS ON FILE]

COVENTRY HEALTH WORKERS COMP.
P.O. BOX 660776
DALLAS, TX  75266-0776

COVENTYA, INC
ATTN: JASON POTTS
4639 VAN EPPS RD
BROOKLYN HEIGHTS, OH  44131

CRAIG SNYDER
[ADDRESS ON FILE]

CROWE HORWATH LLP
P.O. BOX 71570
CHICAGO, IL  60694-1570

CROWE LLP
ATTN: CHARLES HOLLINGSWORTH
485 LEXINGTON AVENUE
11TH FLOOR
NEW YORK, NY  10017

CROWNFLEX/ABRASIVES-SOUTH
ATTN: DELL
2696 ROURK STREET
CHARLESTOWN, SC  29405

CURBELL PLASTICS
ATTN: LISA/FRANK
844 NORTH LENOLA ROAD
MOORESTOWN, NJ  08057

CUSTOM MANUFACTURING CORP.
ATTN: NICK
2542 STATE ROAD
BENSALEM, PA  19020

CUSTOMERS BANK
PROGRESS PLAZA - SULLIVAN BUILDING
1501 N. BROAD STREET
SUITE 201
PHILADELPHIA, PA  19122

CUT-MARK
ATTN: SCOTT GIBSON
102 GAITHER DRIVE
MT. LAUREL, NJ  08054

CWP INDUSTRIES INC.
ATTN: JULIEN PRINC
407 MCGILL STREET, SUITE 315
MONTREAL, QC H2Y 2G3
CANADA

CYBER WOODWORKING DEPOT
P.O. BOX 901
HOLYOKE, MA 01041-1906

D.P. BROWN OF PA, CORP.
710 E. STREET ROAD
BENSALEM, PA 19020


D.R. SPERRY & CO.
P.O. BOX 71842
CHICAGO, IL 60694-1842

DALE R BAILEY
[ADDRESS ON FILE]

DANEEJA HARRIS
[ADDRESS ON FILE]


DANIEL A LOPEZ
[ADDRESS ON FILE]

DANIEL DEMARTINO
[ADDRESS ON FILE]

DANIEL DUWA
[ADDRESS ON FILE]


DANIEL LEIGH GRAVES
[ADDRESS ON FILE]

DANIEL M RAMSEY
[ADDRESS ON FILE]

DANIELI CORPORATION
600 CRANBERRY WOODS DR.
CRANBERRY TOWNSHIP, PA 16006


DANIELI-BREDA EXTRUSION AND
FORGING PRESSES S.P.A.
ATTN: ANGELO-BARBI
CINISELLO BALSAMO
MILAN 20092 ITALY

DANTE J BLACKNALL
[ADDRESS ON FILE]

DARIUS TEREK LOCKHART
[ADDRESS ON FILE]


DAVID H MERKH
[ADDRESS ON FILE]

DAVID J BENNER
[ADDRESS ON FILE]

DAVID J FREEMAN
[ADDRESS ON FILE]


DAVID J HAENN
[ADDRESS ON FILE]

DAVID ROTHERMEL
[ADDRESS ON FILE]

DAVID SAMUEL DECARA
[ADDRESS ON FILE]


DECHAO CHEN
[ADDRESS ON FILE]

DEFELSKO CORPORATION
800 PROCTOR AVENUE
OGDENSBURG, NY 13669

DEL VEL CHEM COMPANY
ATTN: KATHY POWER
250 OLD MARLTON PIKE
MEDFORD, NJ 08055


DELAGE LANDEN FINANCIAL
SERVICES INC.
PHILADELPHIA, PA 19101-1602

DENISE GOLDMAN
[ADDRESS ON FILE]

DENTON METALS, LLC
ATTN: TREY DENTON
1031 CEDAR HILL DRIVE
EVANSVILLE, IN 47711


DEPARTMENT OF HEALTH AND SENIOR
SERVICES
OFFICE OF LEGAL REGULATORY AFFAIRS
JOHN FITCH PLAZA
P.O. BOX 360
TRENTON, NJ 08625-0360

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
OGDEN, UT 84201-0009

DEPT. OF ENVIR. PROT. & ENERGY
FORRESTAL BUILDING
1000 INDEPENDENCE AVENUE, SW
WASHINGTON, DC 20585

DEREK MASSEY
[ADDRESS ON FILE]

DERRICK FISHER
[ADDRESS ON FILE]

DEWAYNE JOHNSON
[ADDRESS ON FILE]

DGI SUPPLY
95 LOUISE DRIVE
IVYLAND, PA  18974

DHL EXPRESS (USA), INC.
16592 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

DIAMOND TECHNOLOGIES, LLC
752 LINCOLN AVE
ATCO, NJ  08004

DIE CLEANING EQUIPMENT
ATTN:  STEVEN SMITH
AND SUPPLY INC.
PHOENIX, AZ  85034

DILWORTH PAXSON LLP
1500 MARKET STREET
PHILADELPHIA, PA  19102-2101

DILWORTH PAXSON LLP
ATTN: BENJAMIN TERIS
457 HADDONFIELD RD., SUITE 700
CHERRY HILL, NJ  08002

DILWORTH PAXSON LLP
ATTN: CHRISTIE CALLAHAN COMERFORD
1500 MARKET ST., SUITE 3500E
PHILADELPHIA, PA  19102

DILWORTH PAXSON LLP
ATTN: JENNIFER SNYDER
1500 MARKET ST., SUITE 3500E
PHILADELPHIA, PA  19102

DILWORTH PAXSON LLP
ATTN: KATHARINE VIRGINIA HARMAN
1500 MARKET ST., SUITE 3500E
PHILADELPHIA, PA  19102

DILWORTH PAXSON LLP
ATTN: THOMAS S. BIEMER
1500 MARKET ST., SUITE 3500E
PHILADELPHIA, PA  19102

DIRECT ENERGY BUSINESS MARKETING LLC
194 WOOD AVENUE SOUTH, SUITE 200
ISELIN, NJ  08830

DIRECT ENERGY BUSINESS MARKETING LLC
C/O FISHKINLUCKS
ATTN: STEVEN MILES LUCKS
ONE RIVERFRONT PLAZA, SUITE 410
NEWARK, NJ  07102

DIRECT ENERGY BUSINESS MARKETING LLC
C/O MCDOWELL HETHERINGTON LLP
ATTN: KATE H. EASTERLING
1001 FANNIN STREET, SUITE 2700
HOUSTON, TX  77002

DIVERSIFIELD PLANT SERVICES
ATTN:  BOB YAKAS
TRI-STATE BUSINESS PARK
CLAYMONT, DE  19703

DIVINCENZOS
1101 CINNAMINSON AVE
CINNAMINSON, NJ  08077

DOCUTREND IMAGING SOLUTIONS
ATTN:  BILL FOSTER
575 8TH AVE,  FL10
NEW YORK, NY  10018

DONALD CHAMBERS
[ADDRESS ON FILE]

DONALD HENRY
[ADDRESS ON FILE]

DONALDSON COMPANY INC.
C/O BANK OF AMERICA
96869 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

DORMA
DORMA DRIVE, DRAWER AC

DOUGLAS BAILEY
[ADDRESS ON FILE]

DOUGLAS BATHAUER
[ADDRESS ON FILE]

DOUGLAS G RIVERA
[ADDRESS ON FILE]

DOUGLAS GEORGE MERTZ
[ADDRESS ON FILE]

DOUGLAS JONES
[ADDRESS ON FILE]

DR. MICHAEL R. HAGY
[ADDRESS ON FILE]

DYNAPOWER COMPANY LLC
ATTN:  GEORGE VIOLA
85 MEADOWLAND DR.
SOUTH BURLINGTON, VT  05403

DYRON JEROME ABRAHAM
[ADDRESS ON FILE]

E & R INDUSTRIAL SALES
23 CREEK CIRCLE
BOOTHWYN, PA 19061

E LED LIGHTS
ATTN: TOM BECK
1610 REPUBLIC ROAD
HUNTINGDON VALLEY, PA 19006

E.T. SABA ASSOCIATES, INC
ATTN: GREG
916 S. OTT STREET
ALLENTOWN, PA 18103

E.W. WYLIE CORPORATION
P.O. BOX 1188
FARGO, ND 58107

EAST COAST STORAGE EQUIPMENT
ATTN: JOHN GEDDES
154 JULIUSTOWN ROAD
BROWNS MILLS, NJ 08015

EASTERN LIFT TRUCK CO INC.
549 E LINWOOD AVENUE
MAPLE SHADE, NJ 08052

EASTERN LIFT TRUCK CO.
C/O SALDUTTI LAW GROUP
ATTN: ROBERT L. SALDUTTI
800 KINGS HWY N
CHERRY HILL, NJ 08034

EASTERN LIFT TRUCK
P.O. BOX 307
MAPLE SHADE, NJ 08052

EBAY
2025 HAMILTON AVENUE
SAN JOSE, CA 95125

ECHO ULTRASONICS LLC
774 MARINE DRIVE
BELLINGHAM, WA 98225

EDGAR R. RUGAMA
[ADDRESS ON FILE]

EDGAR STEMPLE JR
[ADDRESS ON FILE]

EDUARDO A OBREGON
[ADDRESS ON FILE]

EDUARDO G NARVAEZ
[ADDRESS ON FILE]

EDUARDO JIMENEZ
[ADDRESS ON FILE]

EDWARD F FRICKER
[ADDRESS ON FILE]

EDWARD KURTH & SONS, INC.
220 BLACKWOOD-BARNSBORO ROAD
SEWELL, NJ 08080

EDWIN MEDINA
[ADDRESS ON FILE]

EDWIN TORRES
[ADDRESS ON FILE]

ELIZ CASILLA
[ADDRESS ON FILE]

EMAINT ENTERPRISES, LLC
307 FELLOWSHIP ROAD
MOUNT LAUREL, NJ 08054

EMED COMPANY, INC.
ATTN: JASON
P.O. BOX 369
BUFFALO, NY 14240

EMH, INC.
ATTN: JOHN PORTMAN
550 CRANE DRIVE
VALLEY CITY, OH 44280

EMILY SCARFO
[ADDRESS ON FILE]

EMPLOYEE BENEFITS PLUS, INC
528 PLUM COURT, STE 250
SYRACUSE, NY 13204

EMSL ANALYTICAL INC.
ATTN: NANCY WALKER
200 ROUTE 130 NORTH
CINNAMINSON, NJ 08077

ENERGY POWER INVESTMENT CO, LLC
1605 N. CEDAR CREST BLVD
SUITE 509
ALLENTOWN, PA 18104

ENERGY POWER INVESTMENT CO, LLC
ATTN: STEVEN GABRIELLE
1605 N. CEDAR CREST BLVD
SUITE 509
ALLENTOWN, PA 18104

ENERGY POWER INVESTMENT COMPANY,
LLC
251 LITTLE FALLS DRIVE
WILMINGTON, DE 19808

ENTERPRISE RENT A CAR
EAN SERVICES, LLC
PO BOX 402383
ATLANTA, GA  30384-2383

ENVIROMED CORPORATION
555 BLACKWOOD-CLEMENTON RD 37
LINDENWOLD, NJ  08021

ENVIRONMENTAL RECOVERY CO
ATTN:  BILL SPIRES
1076 OLD MANHEIM PIKE
LANCASTER, PA  17601

ENVIROSURE, INC
319 SOUTH HIGH STREET
WEST CHESTER, PA  19382

EPA - REGION 2
290 BROADWAY, 17TH FLOOR 2
NEW YORK, NY  10007-1866

EQUIPMENT DEPOT PENNSYLVANIA, INC.
741 INDEPENDENCE AVENUE
MECHANICSBURG, PA  17055

EQUIPMENT DEPOT PENNSYLVANIA, INC.
C/O GREGORY SHIELDS LAW
ATTN:  GREGORY S. SHIELDS
107 CHESLEY DR STE 5
MEDIA, PA  19063

EQUIPMENT DEPOT
ATTN:  DAN DENDERSO
P.O. BOX 8500-7647
PHILADELPHIA, PA  19178-7647

EREPLACEMENTPARTS.COM
211 COTTAGE AVE
SANDY, UT  84070

ERIC BOATWRIGHT
[ADDRESS ON FILE]

ERIC JEROME REED
[ADDRESS ON FILE]

ERIC ROUSE
[ADDRESS ON FILE]

ERICK M CASTANEDA
[ADDRESS ON FILE]

ESSEX SERVICE CORPORATION
ATTN:  PHONE&FAX OK
82 DOE RUN DRIVE
HOLLAND, PA  18966

EUDONE WILLIAMS
4014 HAMILTON DRIVE
VOORHEES, NJ  08043

EUGENE DYKES
[ADDRESS ON FILE]

EUGENE MATTHEW HALL
[ADDRESS ON FILE]

EULER HERMES NORTH AMERICA INS
C/O HEITNER & BREITSTEIN
ATTN: CARY R. STERNBACK
28 N MAIN ST 1429
MARLBORO, NJ  07746

EULER HERMES NORTH AMERICA
INSURANCE CO.
800 RED BROOK BLVD.
OWINGS MILLS, MD  21117

EVANS HEAT TREATING COMPANY
ATTN:  LEE EVANS
360 RED LION ROAD
HUNTINGDON VALLEY, PA  19006

EVERITTE A PERRY
[ADDRESS ON FILE]

EVOQUA WATER TECHNOLOGIES LLC
ATTN:  JOHN MULLIN
P.O. BOX 360766
PITTSBURGH, PA  15251-6766

EXAIR CORP.
ATTN:  SUSAN COLE
11510 GOLDCOAST DR.
CINCINNATI, OH  45249-1621

EXAMINETICS
ATTN:  SEAN WEST
10561 BARKLEY PLACE
OVERLAND PARK, KS  66212

EXCEL HYDRAULICS LLC.
P.O. BOX 260
MT. ROYAL, NJ  08061

EXCO USA
ATTN:  GRACE REED
56617 NORTH BAY DRIVE
CHESTERFIELD, MI  48051

FASTENAL INDUSTRIAL SUPPLIES
ATTN:  JUSTIN
8021 ROUTE 130 UNIT 8
PENNSAUKEN, NJ  08110

FC PENNSYLVANIA STADIUM, LLC
1 STADIUM DRIVE
CHESTER, PA  19013

FED EX FREIGHT
P.O. BOX 223125
PITTSBURGH, PA  15250

FEDERAL INSURANCE COMPANY
CAPITAL CENTER
251 N. ILLINOIS
SUITE 1100
INDIANAPOLIS, IN  46204

FEDERAL RENT-A-FENCE
P.O. BOX 266
WEST BERLIN, NJ  08091

FEDEX
P.O. BOX 371461
PITTSBURGH, PA  15250-7461

FELLON-MCCORD
10200 FOREST GREEN BLVD
LOUISVILLE, KY  40223

FENG ZHU
[ADDRESS ON FILE]

FENNELLY ENVIRONMENTAL ASSOC.
116 VILLAGE BLVD , SUITE 200
PRINCETON, NJ  08540

FERDINAND VASQUEZ
[ADDRESS ON FILE]

FERRETTI PRODUCTIONS, LLC
36 PIERMONT ROAD
ROCKLEIGH, NJ  07647

FIREMANS FUND INSURANCE COMPANY
(AN ALLIANZ COMPANY)
225 W. WASHINGTON STREET
SUITE 1800
CHICAGO, IL  60606

FISHER SCIENTIFIC
ATTN:  DAVID WILDS
ACCT 070822-001
BOSTON, MA  02241-3648

FOLEY INCORPORATED
650 S. EGG HARBOR ROAD
HAMMONTON, NJ  08037

FOX ROTHSCHILD LLP
ATTN:  DAN MADRID
997 LENOX DRIVE, BLDG 3
LAWRENCEVILLE, NJ  08648-2311

FRANCISCO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO S DEFRANK
[ADDRESS ON FILE]

FRANK D. RIGGIO COMPANY, INC
ATTN:  ALLEN VAZQUZ
797 AVE E.
BAYONNE, NJ  07002

FRANKLIN ELECTRIC COMPANY
ATTN:  MIKE
10 TWOSOME DRIVE
MOORESTOWN, NJ  08057

FREDRICK J HOWARD
[ADDRESS ON FILE]

FREELAND HOIST & CRANE, INC
ATTN:  FRANK
776 JERNEE MILL RD
SAYREVILLE, NJ  08872

FREIGHTCAR AMERICA, INC
PO BOX 617967
CHICAGO, IL  60661-7967

FRONT SEAT FILMS
713 WHITETAIL CIRCLE
KING OF PRUSSIA, PA  19406

FUCHS LUBRICANTS CO.
ATTN:  JEAN
281 SILVER SANDS RD.
EAST HAVEN, CT  06512

FUSECO INC.
ATTN:  ANTHONY
ACTION FUSE
WOODLAND PARK, NJ  07424

GABRIEL MENDEZ
[ADDRESS ON FILE]

GARDEN STATE DUST CONTROL
ATTN:  ED
7007 ROUTE 38
PENNSAUKEN, NJ  08109

GAUM INC.
ATTN:  GREG ZABIT
1080 ROUTE 130
ROBBINSVILLE, NJ  08691

GENERAL CHEMICAL & SUPPLY
ATTN: DAVID MCDONOUGH
858 N. LENOLA RD, UNIT 1A
MOORESTOWN, NJ  08057

GENERAL PARTITION CO. INC.
ATTN:  ANITA DELIA
P.O. BOX 97
CROYDON, PA  19021

GEORGE DEGEN & CO. INC.
ATTN:  NANCY
D/B/A/ INDUSTRIAL OIL PRODUCTS
WOODBURY, NY  11797

GEORGE RIDER
[ADDRESS ON FILE]

GEORGE YOUNG MAMMOET
ATTN:  KURT HANSEN
509 HERRON DRIVE
SWEDESBORO, NJ  08085-1713

GERALDO MEDINA
[ADDRESS ON FILE]

DocuSign Envelope ID: 4383A5F9-3036-4F4F-831E-DC6590E4D848

GERARDO SOTO
[ADDRESS ON FILE]

GERHART SYSTEMS AND CONTROLS
300 BUSINESS STREET
TATAMY, PA  18085

GEXPRO
522 PEDRICKTOWN ROAD
SWEDESBORO, NJ  08085

GEXPRO.COM
P.O. BOX 100275
ATLANTA, GA  30384

GIBBONS P.C.
P.O. BOX 5177
NEW YORK, NY  10087-5177

GILL & ASSOCIATES, INC
1500 WALNUT STREET
PHILADELPHIA, PA  19102

GILL POWDER COATING INC.
P.O. BOX 365
BENSALEM, PA  19020

GINDRE COPPER, INC
202 LEE STREET
GREENWOOD, SC  29646

GLACERN MACHINE TOOLS
3015 KASHIWA STREET
TORRANCE, CA  90505

GLENCORE LTD
ATTN:  NITESH ASNAN
THREE STAMFORD PLAZA
STAMFORD,, CT  06901

GLOBAL INDUSTRIAL
11 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

GLOUCESTER CITY BOX WORKS LLC
P.O. BOX 2
GLOUCESTER CITY, NJ  08030

GNA ALUTECH INC.
ATTN:  TED PHENIX
9495 TRANS-CANADA
SAINT-LAURENT, QC  H4S 1V3
CANADA

GODFREY V LASTIQUE
[ADDRESS ON FILE]

GOLDBERG SEGALLA
665 MAIN STREET
BUFFALO, NY  14203

GORDON BROTHERS ASSET ADVISORS
12200 NORTH CORPORATE PKWY
MEQUON, WI  53092

GRAINGER
DEPT. 808060032
PALATINE, IL  60038-0001

GRANCO-CLARK, INC.
ATTN:  RANCE
7298 NORTH STOREY ROAD
BELDING, MI  48809

GRAPHTEK LLC
ATTN:  VLADIMIR
600 ACADEMY DR
NORTHBROOK, IL  60062

GRAYBAR ELECTRIC COMPANY INC.
1550 S WARFIELD ST
PHILADELPHIA, PA  19146-3221

GREANEY CONSULTING LLC
ATTN:  CHRIS GREANE
800 VILLAGE WALK
GUILFORD, CT  06437

GREAT NORTHERN INSURANCE COMPANY
3618 WEST 26TH STREET
CHICAGO, IL  60623

GREENBERG TRAURIG, LLP
77 WEST WACKER DRIVE
CHICAGO, IL  60601

GTHANK YOU LLC
PO BOX 5211
MADISON, WI  53705-0211

GUIDON CORPORATION
ATTN:  MIKE REED
P.O. BOX 1351
MT. LAUREL, NJ  08054

GUYSON CORPORATION OF USA
ATTN:  STEPHANIE
W.J. GRANDE INDUSTRIAL PARK
SARATOGA SPRINGS, NY  12866-9090

H.J. CANNON GROUP, INC.
ATTN:  SCOTT HEYER
520 FELLOWSHIP ROAD
MOUNT LAUREL, NJ  08054-3407

HABIB KAMARA
[ADDRESS ON FILE]

HACH COMPANY
P.O. BOX 389
LOVELAND, CO  80539

HAFEEZ REHMAN
[ADDRESS ON FILE]

HAINESPORT TOOL
ATTN: GARY ZWICK
1924 ARK RD
HAINESPORT, NJ 08036

HALE TRAILER
ATTN: MARK
P.O.BOX 1400
VOORHEES, NJ 08043

HALIFAX FAN LTD
ATTN: LEIGH
MISTRAL WORKS, UNIT 11
WEST YORKSHIRE HD6 2SD
UNITED KINGDOM

HAMED N TOURE
[ADDRESS ON FILE]

HAMILTON CASTER & MFG. CO.
1637 DIXIE HIGHWAY
HAMILTON, OH 45011-4087

HARBISONWALKER INTERNATIONAL
ATTN: STEVE
4667A SOMERTON ROAD
TREVOSE, PA 19053-6754

HARBOR FREIGHT TOOLS
1112 CHESTER PIKE
SHARON HILL, PA 19079

HARPAL S BADECHHA
[ADDRESS ON FILE]

HARRIS, BAIO & MCCULLOUGH
ATTN: GEORGE HARRIS
520 S. FRONT STREET
PHILADELPHIA, PA 19147

HENRY SANTIAGO
[ADDRESS ON FILE]

HENRY STEWART COMPANY
ATTN: HENRY
P.O. BOX 280
VILLANOVA, PA 19085

HERIBERTO LOPEZ
[ADDRESS ON FILE]

HERMANCE MACHINE COMPANY
ATTN: JAMES WOOL
178 CAMPBELL STREET
WILLIAMSPORT, PA 17701

HERZOG AUTOMATION CORPORATION
ATTN: BRUCE WEAKLA
16600 SPRAGUE RD.
CLEVELAND, OH 44130

HILLOCK ANODIZING INC.
ATTN: STEVE DUNGAN
5101 COMLY STREET
PHILADELPHIA, PA 19135

HILTI, INC.
ATTN: KEN ROSSI
P.O. BOX 382002
PITTSBURGH, PA 15250-8002

HJM PRECISION, INC.
ATTN: CHRIS MILLAR
9 NEW TURNPIKE ROAD
TROY, NY 12182

HOFFMAN EQUIPMENT, INC.
ATTN: BRIAN
300S. RANDOLPHVILLE RD.
PISCATAWAY, NJ 08855-0669

HOFSTEIN WEINER & MEYER, P.C.
1600 MARKET STREET
SUITE 2650
PHILADELPHIA, PA 19103

HOLMAN FORD LINCOLN
ATTN: JEFF
571 WEST RT. 38
MAPLE SHADE, NJ 08052

HOME DEPOT
4640 ROOSEVELT BLVD
PHILADELPHIA, PA 19124

HORIZON BLUE CROSS & BLUE
SHIELD OF NJ
NEWARK, NJ 07101-3130

HOUGHTON INTERNATIONAL, INC
ATTN: TOM CINA
1055 WINDWARD PKWY
ALPHARETTA, GA 30005

HOUSE OF METALS
45 COMMERCIAL ROAD
TORONTO, ON M4G 1Z3
CANADA

HOWARD CRAMER
[ADDRESS ON FILE]

HOWARD GARDINER
[ADDRESS ON FILE]

HOWARD HARRIS
[ADDRESS ON FILE]

HOWARD JACKSON
[ADDRESS ON FILE]

HR DIRECT
P.O. BOX 669390
POMPANO BEACH, FL 33066-9390

HUGH RIVERS
[ADDRESS ON FILE]

HUMAN FACTOR MEDIA
79 MADISON AVE
NEW YORK, NY  10016

HUNG THANH HA
[ADDRESS ON FILE]

HYDRO AIR HUGHES
9685 MAIN STREET
CLARENCE, NY  14031

HYG FINANCIAL SERVICES INC
P.O. BOX 14545
DES MOINES, IA  50306-3545

HYG FINANCIAL SERVICES INC.
800 WALNUT ST
DES MOINES, IA  50309-3605

ICW GROUP
ATTN PREMIUM ACCOUNTING
SAN DIEGO, CA  92150-9039

IDENTICARD SYSTEMS INC.
39597 TREASURY CENTER
CHICAGO, IL  60694

IES ENGINEERS
ATTN:  ASHOK SONI
1720 WALTON ROAD
BLUE BELL, PA  19422

IFM EFECTOR, INC.
1100 ATWATER DRIVE
MALVERN, PA  19355

IFM EFECTOR, INC.
ATTN:  SHARON
805 SPRINGDALE DRIVE
EXTON, PA  19341

IFM EFECTOR, INC.
C/O HEITNER & BREITSTEIN
ATTN: CARY R. STERNBACK
28 N MAIN ST 1429
MARLBORO, NJ  07746

INDIGO GLOBAL
ATTN: MELISSA ANAGNOSTAKOS
1500 MARKET STREET
SUITE 3500E
PHILADELPHIA, PA  19107

INDIGO GLOBAL
ONE SOUTH BROAD STREET
SUITE 1610
PHILADELPHIA, PA  19107

INDILAW LLP
ATTN: BHANU B. ILINDRA, ESQ.
TWO LIBERTY PLACE
50 S. 16TH STREET, SUITE 2710
PHILADELPHIA, PA  19102

INDUSTRIAL CONTROLS
ATTN:  DAN
GOVERNOR PRINTZ BLVD.
LESTER, PA  19029

INDUSTRIAL HEARING HEALTH ASSOC.
19 MIDSTATE DRIVE
AUBURN, MA  01501

INDUSTRIAL PLASTIC FAN
ATTN:  ADAM CAROLA
339 NORTH MAIN ST
MIDDLETON, MA  01949

INDUSTRIAL SEWN PRODUCTS INC.
1702 INDUSTRIAL HWY  5
CINNAMINSON, NJ  08077

INDUSTRIAL SUPPLIES CO.
ATTN:  AL
405 ANDREWS ROAD
TREVOSE, PA  19053

INSTRON SYSTEMS
75 REMITTANCE DRIVE,
CHICAGO, IL  60675-6826

INSTRON
825 UNIVERSITY AVENUE
NORWOOD, MA  02062-2643

INSTRUCON INC.
ATTN:  GEORGE
3415 PRECISION DRIVE
ROCKFORD, IL  61109

INSURANCE COMPANY OF THE WEST
15025 INNOVATION DRIVE
SAN DIEGO, CA  92128-3455

INSURANCE COMPANY OF THE WEST
PO BOX 509039
SAN DIEGO, CA  92150

INTEGRATED POWER SERVICES
ATTN:  MARINA
3240 S. 78TH STREET
PHILADELPHIA, PA  19153

INTERNAL REVENUE SERVICE LOCAL OFFICE
600 ARCH STREET
PHILADELPHIA, PA  19106

INTERNAL REVENUE SERVICE
600 ARCH STREET
PHILADELPHIA, PA  19106

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA  19101-7346

INTERSTATE AERIALS LLC
900 JULIAN LN
BEAR, DE  19701

INTUITIVE TECHNOLOGY
620 W. GERMANTOWN  SUITE 270
PLYMOUTH MEETING, PA  19462

IRENE A FOSTER
[ADDRESS ON FILE]

IRMA JANNET CINTRON-BULLOCK
[ADDRESS ON FILE]

ISMAEL RUBERT
[ADDRESS ON FILE]

ISRAEL F CINTRON
[ADDRESS ON FILE]

J.A. CUNNINGHAM EQUIPMENT INC.
ATTN:  DAN
2025 TRENTON AVENUE
PHILADELPHIA, PA  19125

J.C. EHRLICH
110 AMERICAN BLVD
TURNERSVILLE, NJ  08012

JACKIE SCARFO
[ADDRESS ON FILE]

JACKY CHEUNG
[ADDRESS ON FILE]

JACOB FLOYD SCHOTTMAN
[ADDRESS ON FILE]

JACQUELINE LABAW
[ADDRESS ON FILE]

JACQUELINE N SCARFO
[ADDRESS ON FILE]

JAFFE GLENN LAW GROUP, PA
301 N. HARRISON STREET
PRINCETON, NJ  08540

JAIRO CORDOBA
[ADDRESS ON FILE]

JAMES C WHITTAKER
[ADDRESS ON FILE]

JAMES L STANLEY
[ADDRESS ON FILE]

JAMES M SUBER
[ADDRESS ON FILE]

JAMES R CACKOWSKI
[ADDRESS ON FILE]

JAMES STANLEY
[ADDRESS ON FILE]

JAMES T MATTHEWS
[ADDRESS ON FILE]

JAMES WHEELER
[ADDRESS ON FILE]

JAMES WHITE
[ADDRESS ON FILE]

JAMMIE DANIEL HAGINS
[ADDRESS ON FILE]

JANET DEVINCENTIS
[ADDRESS ON FILE]

JARROD BIRNEY
[ADDRESS ON FILE]

JAWAHARLAL SODERA
[ADDRESS ON FILE]

JAY SODERA
13 LEIGHTON DRIVE
MOUNT LAUREL, NJ  08054

JAYS TIRE SERVICE
7015 WESTFIELD AVENUE
PENNSAUKEN, NJ  08110

JEFFERSON HEALTH
P.O. BOX 785992
PHILADELPHIA, PA  19178-5992

JEFFREY MACFARLAND
[ADDRESS ON FILE]

JHAHAAD K CARSON
[ADDRESS ON FILE]

DocuSign Envelope ID: 4383A5F9-2936-4E4E-831E-DC6590E4D848

JIACAN XU
[ADDRESS ON FILE]

JIM WHITTAKER
[ADDRESS ON FILE]

JOANNE RASPA
[ADDRESS ON FILE]

JOHN ANNING
[ADDRESS ON FILE]

JOHN BRIDGE SONS, INC.
ATTN:  REGGIE
P.O. BOX 819
CHESTER, PA  19016

JOHN M ANNING
[ADDRESS ON FILE]

JOHN R NEILING
[ADDRESS ON FILE]

JOHN STEVENS
[ADDRESS ON FILE]

JOHNSON CONTROLS SECURITY SOLUTIONS
LLC
7852 BROWNING RD
PENNSAUKEN, NJ  08109-4642

JOHNSON CONTROLS SECURITY
P.O. BOX 371967
PITTSBURGH, PA  15250-7967

JONATHAN B WILSON
[ADDRESS ON FILE]

JOSE J MANANA
[ADDRESS ON FILE]

JOSE M ECHEVARRIA
[ADDRESS ON FILE]

JOSE R LOPEZ
[ADDRESS ON FILE]

JOSEPH BALL
[ADDRESS ON FILE]

JOSEPH COCCIOLONE
[ADDRESS ON FILE]

JOSEPH FAZZIO, INC.
ATTN:  BRIAN
2760 GLASSBORO-CROSS KEY ROAD
GLASSBORO, NJ  08028

JOSEPH FREEDMAN CO.
ATTN:  FABIO FOLINO
115 STEVENS STREET
SPRINGFIELD, MA  01104

JOSEPH GARTLAND, INC
80 WEST BROWNING ROAD
BELLMAWR, NJ  08031-2243

JOSEPH HUYN
[ADDRESS ON FILE]

JOSEPH J HOWARTH
[ADDRESS ON FILE]

JOSEPH M STOCKETTE
[ADDRESS ON FILE]

JOSEPH PAUL BODNAR
[ADDRESS ON FILE]

JOSEPH R FLEETWOOD
[ADDRESS ON FILE]

JOSEPH RASPA JR
[ADDRESS ON FILE]

JOSEPH TURICK
[ADDRESS ON FILE]

JOSEPH W SCHAFER
[ADDRESS ON FILE]

JOSHUA CARDONA
[ADDRESS ON FILE]

JOYCE/DAYTON CORP
ATTN:  TOM SELL
PO BOX 1630
DAYTON, OH  45401

JUAN JUNIOR CASIANO
[ADDRESS ON FILE]

JULIA GLOBAL ENTERPRISE, INC
P.O. BOX 93302
CITY OF INDUSTRY, CA  91715

JULIAN A JIMENEZ
[ADDRESS ON FILE]

K & D ASSOCIATES
90 NORTH KINGS HIGHWAY
CHERRY HILL, NJ  08034

K & M TRANSPORT LLC
526 RAILROAD BLVD.
BUENA, NJ  08310

KABERT INDUSTRIES INC.
ATTN:  KARL HARTMAN
321 W. ST. CHARLES ROAD
VILLA PARK, IL  60181

KANO LABORATORIES INC.
1000 E THOMPSON LANE
NASHVILLE, TN  37211-2627

KARL ENVIRONMENTAL GROUP
ATTN:  AJA SLATER
PO BOX 645
SHILLINGTON, PA  19607

KARL HENZE
[ADDRESS ON FILE]

KB ALLOYS
ATTN:  MARTY BARONE
40 NORWOOD DRIVE
BLUE POINT, NY  11715

KELI INDUSTRY CO LIMITED
ATTN:  YONGYI GUAN
RM 1310,13/F WAYSON COMM
HONG KONG
CHINA

KELM ACUBAR
ATTN:  ANDY BODNAR
1055 NORTH SHORE DRIVE
BENTON HARBOR, MI  49022

KELVIN DUY PHAM
[ADDRESS ON FILE]

KENNETH W CREELY
[ADDRESS ON FILE]

KEVIN GATTON
[ADDRESS ON FILE]

KEYENCE CORPORATION OF AMERICA
ATTN:  TIM ADRIAN
669 RIVER DRIVE, SUITE 403
ELMWOOD PARK, NJ  07407

KEYON LAMAR WATKINS
[ADDRESS ON FILE]

KEYSTONE FIRE PROTECTION CO.
ATTN:  BOB CLIFTON
433 INDUSTRIAL DRIVE
NORTH WALES, PA  19454

KEYSTONE MANUFACTURING INC.
ATTN:  DREW ELSTE
668 CLEVELAND STREET
ROCHESTER, PA  15074-0270

KING STEEL INC.
ATTN:  MARK
1329 FORD ROAD
BENSALEM, PA  19020

KJGRACE LLC
8 HEISLER AVE
NORTH EAST, MD  21901-3333

KONECRANES AMERICAS
ATTN:  ANGELA KING
7300 CHIPPEWA BLVD
HOUSTON, TX  77086

KONECRANES INC
ATTN:  DOUG
CRANE PRO PARTS
PITTSBURGH, PA  15264

KONICA MINOLTA PREMIER FINANCE
PO BOX 41602
PHILADELPHIA, PA  19101-1602

KONICA
P.O. BOX 642333
PITTSBURGH, PA  15264

KOTTER & MUND JEWELERS LLC
1 W. KINGS HIGHWAY
BELLMAWR, NJ  08031

KRAEMER INDUSTRIAL SVCS, LLC
P.O. BOX 131
AUDUBON, NJ  08106

KRISTOPHER KEARNEY
[ADDRESS ON FILE]

KT-GRANT, INC.
ATTN:  BILL SAGIN
3073 ROUTE 66
EXPORT, PA  15632

KULWINDER SINGH
[ADDRESS ON FILE]

KWAME KING
[ADDRESS ON FILE]

KY VAN NGUYEN
[ADDRESS ON FILE]

L&L REDI-MIX, INC.
ATTN: BOB
1939 ROUTE 206
SOUTHAMPTON, NJ 08088

LABRADOR RECYCLING
ATTN: FABIO FOLINO
115 STEVENS STREET
SPRINGFIELD, MA 01104

LAMONT D LLOYD
[ADDRESS ON FILE]

LANCASTER FOUNDRY SUPPLY CO
2314 NORMAN ROAD
LANCASTER, PA 17601

LARC SCHOOL
1089 CREEK RD.
BELLMAWR, NJ 08031

LASHANDA Q EDWARDS
[ADDRESS ON FILE]

LAWRENCE J BOBROWSKI
[ADDRESS ON FILE]

LAWRENCE SHORT
[ADDRESS ON FILE]

LAWSON PRODUCTS INC.
ATTN: BRIAN KERR
295 PRINCETON HEIGHTSTOWN RD
WEST WINDSOR, NJ 08512-2907

LDI COLOR TOOLBOX
50 JERICHO QUADRANGLE
JERICHO, NY 11753

LEHIGH VALLEY SAFETY SUPPLY CO
1105 E. SUSQUEHANNA STREET
ALLENTOWN, PA 18103-4203

LEO JAMES MCCLOSKY
[ADDRESS ON FILE]

LESLIE DIGITAL IMAGING
PO BOX 41602
PHILADELPHIA, PA 19101-1602

LEVEL 3 COMMUNICATIONS, LLC
PO BOX 910182
DENVER, CO 80291-0182

LIAONING DURABLE TECHNOLOGY
CO., LTD
NO.1 XINKE RD, DONGDAIHE DISTRICT
HULUDAO
LIAONING 125208 CHINA

LIBERTY TOOL CO., INC.
ATTN: TOM/TONY/BAR
424 CREAMERY WAY
EXTON, PA 19341

LISA W. JOHNSON
18 WEST STREET
MEDIA, PA 19063

LITTLE BELL, LLC
ATTN: YUN ZHANG
1801 LIACOURAS WALK
PHILADELPHIA, PA 19122

LITTLER MENDELSON, PC
P.O. BOX 207137
DALLAS, TX 75320-7137

LMB INDUSTRIAL SERVICES
ATTN: BILL BECK
50 WESTWOOD ROAD
POTTSVILLE, PA 17901

LOC PHUOC NGUYEN
[ADDRESS ON FILE]

LOCAL 107 IBT
12275 TOWNSEND RD
PHILADELPHIA, PA 19154

LOCAL 107 SCHOLARSHIP FUND
12275 TOWNSEND RD
PHILADELPHIA, PA 19154

LOCAL 837 401K PLAN
ATTN: PAMELA PALMER
12275 TOWNSEND ROAD
PHILADELPHIA, PA 19154

LOCAL 837 HEALTH & WELFARE
ATTN: DEBBIE/KATHY
12275 TOWNSEND ROAD
PHILADELPHIA, PA 19154

LOFTWARE
ATTN: ROSLYN
249 CORPORATE DRIVE
PORTSMOUTH, NH 03801

LORI L. SCARFO
[ADDRESS ON FILE]

LOUIS P. CANUSO, INC.
ATTN: FRANK
P.O. BOX 501
THOROFARE, NJ 08086-0501

LUIS ALVARADO
[ADDRESS ON FILE]

LUIS DEFRANK
[ADDRESS ON FILE]

LUMBERMEN ASSOCIATES, INC.
ATTN: KENNIX
2101 HUNTER ROAD
BRISTOL, PA 19007-0720

LVR INC.
ATTN: JOHN LAWSON
P.O. BOX 187
NORTHAMPTON, PA 18067

M&T BANK
ATTN: JHITEA MULLEN
ONE MALL NORTH
10025 GOVERNOR WARFIELD PKWY, SUITE 107
COLUMBIA, MD 21044

M&T BANK
ONE LIGHT STREET
16TH FLOOR
BALTIMORE, MD 21202

M. DAVIS & SONS INC.
19 GERMAY DRIVE
WILMINGTON, DE 19804-1000

MACHINERY VALUES OF NJ INC.
401 SUPOR BLVD.
HARRISON, NJ 07029

MAI TRAN
[ADDRESS ON FILE]

MAIN MANUFACTURING PRODUCTS
3181 TRI-PARK DRIVE
GRAND BLANC, MI 48439

MAJESTIC OIL COMPANY, INC.
ATTN: GENE
2104 FAIRFAX AVENUE
CHERRY HILL, NJ 08003

MAN CHI LOI
[ADDRESS ON FILE]

MANAC INC.
2275 - 107E RUE
ST-GEORGES BCE, QC G5Y 8G6
CANADA

MANCINE OPTICAL
2910 ROUTE 130 NORTH
DELRAN, NJ 08075

MAPLE LEAF LAWNCARE INC.
ATTN: JIM DALY
P.O. BOX 1302
MERCHANTVILLE, NJ 08109

MARDINLY INDUSTRIAL POWER, LLC
ATTN: ED BRADY
701 PARKWAY DR.
BROOMALL, PA 19008

MARIANO RAMOS
[ADDRESS ON FILE]

MARIE A FEENEY
[ADDRESS ON FILE]

MARK A PIERCE
[ADDRESS ON FILE]

MARK GORMAN
2451 EAST LETTERLY STREET
PHILADELPHIA, PA 19125-3007

MARK MANDERS
[ADDRESS ON FILE]

MARK SUMMERS
[ADDRESS ON FILE]

MARKOWITZ METALS GROUP, LLC
ATTN: BRUCE MARKOW
45 BROOK AVE
DEER PARK, NY 11729

MARLIN BUSINESS BANK
PO BOX 13604
PHILADELPHIA, PA 19101-3604

MARLON L ROSE
[ADDRESS ON FILE]

MARSHALL INDUSTRIAL
ATTN: MICHAEL
TECHNOLOGIES
TRENTON, NJ 08611-1893

MARSHALL, DENNEHEY, WARNER
COLEMAN & GOGGIN
2000 MARKET STREET
SUITE 2300
PHILADELPHIA, PA 19103

MARX GMBH & CO. KG
ATTN: WOLFGANG
LILIENTHALSTR 6-13
ISERLOHN 58638
GERMANY

MATERIAL HANDLING SUPPLY INC.
525 FELLOWSHIP RD
MT. LAUREL, NJ 08054

MATI SALES
ATTN: ZEV
P.O. BOX 816
GLENSIDE, PA 19038-0816

MATTHEW E MCCOURT
[ADDRESS ON FILE]

MCMASTER CARR SUPPLY COMPANY
P.O. BOX 7690
CHICAGO, IL  60680-7690

MCNEIL SALES & SERVICE CO, INC
ATTN:  JASON
15 MARLEN DRIVE
ROBBINSVILLE, NJ  08691-1604

MEARS TOOL & DIE INC.
ATTN:  PHIL MEARS
24668 U.S. HIGHWAY 322
COCHRANTON, PA  16314

MELANIE PHAN
[ADDRESS ON FILE]

MELTON TRUCK LINES, INC.
808 N. 161ST EAST AVE.
TULSA, OK  74116

MELTON TRUCK LINES, INC.
C/O HEATH E. HARDCASTLE
15 WEST 6TH STREET
SUITE 2600
TULSA, OK  74119

MELTON TRUCK LINES, INC.
P.O. BOX 268946
OKLAHOMA CITY, OK  73126-8946

MERCER RUBBER COMPANY
INTERSTATE BUSINESS PARK
110 BENIGNO BLVD
BELLMAWR, NJ  08031

MERCHANTVILLE-PENNSAUKEN WATER
ATTN: JACK KILLION
6751 WESTFIELD AVE
PENNSAUKEN, NJ  08110

MERCHANTVILLE-PENNSAUKEN WATER
ATTN: KARL N. MCCONNELL
6751 WESTFIELD AVE
PENNSAUKEN, NJ  08110

MEREDITH MILLER CHASE
[ADDRESS ON FILE]

MESA SIGNS
2019 COVE RD
PENNSAUKEN, NJ  08110

METAL RADAR
ENSCHEDESESTRAAT 2P
OLDENZAAL  7575 AB
THE NETHERLANDS

METLIFE-GROUP BENEFITS
P.O. BOX 804466
KANSAS CITY, MO  64180-4466

METLSAW SYSTEMS, INC.
ATTN:  GREG WITT
2950  BAY VISTA CT.
BENICIA, CA  94510

METRIC & MULTISTANDARDS
ATTN:  GLEN
120 OLD SAW MILL RIVER RD.
HAWTHORNE, NY  10532

MICHAEL ABDILL
[ADDRESS ON FILE]

MICHAEL D. DYKES, YVETT DYKES
AND CELLINO & BARNS, P.C.
ROCHESTER, NY  14614

MICHAEL E GROH
[ADDRESS ON FILE]

MICHAEL HAGY
[ADDRESS ON FILE]

MICHAEL J HEINTZELMAN
[ADDRESS ON FILE]

MICHAEL UDZINSKI
[ADDRESS ON FILE]

MICHAEL V MUNS
[ADDRESS ON FILE]

MICHAEL W SHARKEY
[ADDRESS ON FILE]

MICHELLE KRISTY CINTRON
[ADDRESS ON FILE]

MICRONICS FILTRATION, LLC
ATTN:  ADELE HOWES
PO BOX 775500
CHICAGO, IL  60677-5500

MICROSOFT
ONE MICROSOFT WAY
REDMOND, WA  98052-6399

MICROSOFT
PO BOX 842103
DALLAS, TX  75284-2103

MILA VASA
[ADDRESS ON FILE]

MINH CONG NGUYEN
[ADDRESS ON FILE]

MOBILE DREDGING & PUMPING CO.
3100 BETHEL ROAD
CHESTER, PA  19013-1405

MOLDED COMPONENTS INC.
3706 WILMINGTON FERRY RD
WILMINGTON, DE  19808

MOLTEN METAL EQUIPMENT INC
ATTN:  DON TURACY
PO BOX 933048
CLEVELAND, OH  44193


MONDOR LUMBER INC.
ATTN:  AUREL MONDOR
101 AMHERST
BEACONSFIELD, QC  H9W 5Y7
CANADA

MONG T VO
[ADDRESS ON FILE]

MONROE TOOL & DIE INC.
ATTN:  STEVE KENNED
197 SHARPS ROAD
WILLAMSTOWN, NJ  08094


MONTGOMERY COSCIA GREILICH LLP
2500 DALLAS PARKWAY, SUITE 300
PLANO, TX  75093

MORGAN CORPORATION
ATTN:  MELISSA
P.O. BOX 27770
NEW YORK, NY  10087-7770

MORTONS PAINT CENTER
ATTN:  AL
3555 HADDONFIELD RD
PENNSAUKEN, NJ  08109


MOSES B. GLICK,LLC
58 HARTZ ROAD
FLEETWOOD, PA  19522

MOTION INDUSTRIES INC.
ATTN:  JIM/TONY
9A SOUTH GOLD DRIVE
TRENTON, NJ  08619

MOTUS
TWO FINANCIAL CENTER
BOSTON, MA  02111


MSC INDUSTRIAL DIRECT
C/O HEITNER & BREITSTEIN
ATTN: CARY R. STERNBACK
28 N MAIN STREET
MARLBORO, NJ  07746

MSC INDUSTRIAL SUPPLY COMPANY
P.O. BOX 9072
MELVILLE, NY  11747

MSCI PHILADELPHIA CHAPTER
CERTIFIED STEEL COMPANY
1333 BRUNSWICK PIKE
SUITE 200
LAWRENCEVILLE, NJ  08648


MSDSONLINE, INC.
27185 NETWORK PLACE
CHICAGO, IL  60673

MTT ENTERPRISES INC
ATTN:  MIKE
20 GATEHOUSE LANE
DOYLESTOWN, PA  18901

MURLIN CHEMICAL, INC.
ATTN:  TOM
10 BALLIGOMINGO ROAD
W CONSHOHOCKEN, PA  19428


MURMOND T WILLIAMS
[ADDRESS ON FILE]

N.J. DIV. OF MOTOR VEHICLES
P.O. BOX 008
TRENTON, NJ  08646-0008

N.J. SALES TAX
CN 999
TRENTON, NJ  08646-0999


NALCO  COMPANY
ATTN:  JOHN SOPKO
1222 FOREST PARKWAY
PAULSBORO, NJ  08066

NANO PRO MT
ATTN:  MICHAEL FLYN
7427 MATTHEWS MINT HILL RD
CHARLOTTE, NC  28227

NAPA AUTO PARTS
1675 BLACKWOOD-CLEMENTON RD
BLACKWOOD, NJ  08012


NATHAN ALEXANDER SANDERS
[ADDRESS ON FILE]

NATHAN H KELMAN, INC
41 EUCLID STREET
COHOES, NY  12047

NATHAN H KELMAN, INC
ATTN: NATHAN H. KELMAN
41 EUCLID STREET
COHOES, NY  12047


NATHAN H. KELMAN
C/O HAHALIS & KOUNOUPIS, P.C.
ATTN: DAVID L. DERATZIAN
20 E BROAD ST.
BETHLEHEM, PA  18018

NATIONAL BASIC SENSOR
ATTN:  GINNY
455 VEIT ROAD
HUNTINGDON VALLEY, PA  19006

NATIONAL FILTER MEDIA CORP.
ATTN:  JIM CHEYNE
9 FAIRFIELD BOULEVARD
WALLINGFORD, CT  06492

NATIONAL PAVING COMPANY, INC.
P.O. BOX 5
BERLIN, NJ  08009

NELSON STUD WELDING, INC.
ATTN:  PAYROLL
260 BOOT ROAD
DOWNINGTOWN, PA  19335

NEW CLEAN RITE LLC
2620 E. ALLEGHENY AVE
PHILADELPHIA, PA  19134

NEW JERSEY - PUBLIC EMPLOYEES
OCCUPATIONAL SAFETY AND HEALTH
P.O. BOX 360
TRENTON, NJ  08625

NEW JERSEY - PUBLIC EMPLOYEES
OCCUPATIONAL SAFETY AND HEALTH
P.O. BOX 386
TRENTON, NJ  08625

NEW JERSEY DEPT OF ENVIRON.
PROTECTION
DIVISION OF SOLID AND HAZARDOUS WASTE
401 E STATE ST
TRENTON, NJ  08608

NEW JERSEY DEPT OF ENVIRON.
PROTECTION
MAIL CODE 401-04L
401 E STATE ST
PO BOX 402
TRENTON, NJ  08625

NEW JERSEY DEPT OF ENVIRON.
PROTECTION
MAIL CODE 401-06Q
P.O. BOX 402
TRENTON, NJ  08625

NEW JERSEY DEPT OF LABOR
DIV OF WAGE AND HOUR COMPLIANCE
1 JOHN FITCH PLAZA 3RD FL
TRENTON, NJ  08611

NEW JERSEY DEPT OF LABOR
DIVISION OF EMPLOYER ACCOUNTS
PO BOX 389
TRENTON, NJ  08625-0389

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF ADMINISTRATION
PO BOX 311
TRENTON, NJ  08625-0211

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ  08695-0245

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF TAXATION
PO BOX 002
TRENTON, NJ  08625-0002

NEW JERSEY DEPT. OF HUMAN SERVICES
OFFICE OF LEGAL REGULATORY AFFAIRS
222 SOUTH WARREN STREET
P.O. BOX 700
TRENTON, NJ  08625-0700

NEW JERSEY DEPT. OF LABOR
BENEFIT PAYMENT CONTROL
P.O. BOX 951
TRENTON, NJ  08625-0951

NEW JERSEY DIVISION OF TAXATION
3 JOHN FITCH WAY, 5TH FLOOR
TRENTON, NJ  08695

NEW JERSEY FAMILY SUPPORT
PAYMENT CENTER
TRENTON, NJ  08650

NEW JERSEY PAINTING
ATTN:  MARK
AND SANDBLASTING CO.
CLAYTON, NJ  08312

NEW PENN MOTOR EXPRESS
24801 NETWORK PLACE
CHICAGO, IL  60673

NEW PIG CORPORATION
1 PORK AVE.
TIPTON, PA  16684

NEW YORK BLOWER COMPANY
ATTN:  BILL DEGROUC
C/O MUTIMER COMPANY
PLYMOUTH MEETING, PA  19462

NGAN VAN LE
[ADDRESS ON FILE]

NICHOLAS ALEXANDER SANDERS
[ADDRESS ON FILE]

NICOLA TOSTO
[ADDRESS ON FILE]

NJ DIVISION OF TAXATION
AUDIT BILLING SECTION
P.O. BOX 275
TRENTON, NJ  08695-0275

NJ MOTOR VEHICLE COMMISSION
225 E. STATE STREET, CN 133
TRENTON, NJ  08666-0133

NJ SUPPORT PAYMENT CENTER
PO BOX 4880
TRENTON, NJ  08650

NJEZPASS
P.O. BOX 52002
NEWARK, NJ  07101-8202

NJR RETAIL SERVICES
ATTN:  PAMELA FLICK
1415 WYCKOFF RD.
WALL TOWNSHIP, NJ  40290-1075

NJR RETAIL SERVICES
ATTN:  PAMELA FLICK
PO BOX 9001075
LOUISVILLE, KY  40290-1075

NORRIS MCLAUGHLIN, P.A.
400 CROSSING BLVD
BRIDGEWATER, NJ  08807

NORTH AMERICAN BENEFITS CO.
20 VALLEY STREAM PARKWAY
MALVERN, PA  19355

NORTHEAST METAL TRADERS
ATTN:  MITCHELL GOLDBERG
7345 MILNOR STREET
PHILADELPHIA, PA  19136

NORTHEAST METAL TRADERS
ATTN:  MITCHELL
7345 MILNOR STREET
PHILADELPHIA, PA  19136

NORTHEAST PLASTIC SUPPLY CO.
3021 DARNELL ROAD
PHILADELPHIA, PA  19154

NOVOTECHNIK U.S., INC.
ATTN:  DEBBIE
155 NORTHBORO ROAD
SOUTHBOROUGH, MA  01772

OCCUPATIONAL SAFETY & HEALTH-LABOR
MARLTON EXECUTIVE PARK
BUILDING 2   SUITE 120
701 RT. 73 SOUTH
MARLTON, NJ  08053

OFFICE OF SECRETARY OF STATE OF NEW
JERSEY
PO BOX 001
TRENTON, NJ  08625

OFFIT KURMAN P.A.
TEN PENN CENTER
1801 MARKET STREET
SUITE 2300
PHILADELPHIA, PA  19103

OIL SKIMMERS, INC.
ATTN:  KIM SASAK
12800 YORK ROAD SUITE G
CLEVELAND, OH  44133

OILGEAR CO.
ATTN:  JON DUNN
3060 HICKORY GROVE CT.
FAIRFAX, VA  22031

OILGEAR COMPANY
ATTN:  TODD RIECKE
P.O. BOX 681086
CHICAGO, IL  60695-2086

OILGEAR TOWLER UK LTD.
ATTN:  JAMES SHAW
37 BURLEY ROAD
LEEDS  LS3 1JT
UNITED KINGDOM

OLD DOMINION FREIGHT LINE
P.O. BOX 415202
BOSTON, MA  02241-5202

OLYMPIC MECHANICAL LLC
ATTN:  CORIN
3106 SYLON BLVD
HAINESPORT, NJ  08036

OLYMPIC WIRE & CABLE CORP.
ATTN:  BOB BURKE
7 MADISON ROAD
FAIRFIELD, NJ  07004-2395

OMAR HICKS
[ADDRESS ON FILE]

OMAV S.P.A.
ATTN:  FRANCO
VIA STACCA, 2
RODENGO SAIANO  25050
ITALY

OMEGA ENGINEERING
ONE OMEGA DRIVE
STAMFORD, CT  06907-0047

OMEGA ENGINEERING, INC.
ONE OMEGA DRIVE
STAMFORD, CT  06907-0047

OMNITECH SALES COMPANY
ATTN:  ROBERTA
2370 YORK ROAD
JAMISON, PA  18929-0278

OPTIMUM SAFETY MANAGEMENT
ATTN:  STEVE YATES
550 WARRENVILLE ROAD
LISLE, IL  60532

ORION INTERNATIONAL
400 REGENCY FOREST DRIVE
CARY, NC  27518

ORLANDO ECHEVARRIA
[ADDRESS ON FILE]

OTP INDUSTRIAL SOLUTIONS
ATTN:  JASON JOHNSO
71 VERONICA AVE, UNIT 1
SOMERSET, NJ  08873

OVIDIO VAZQUEZ
[ADDRESS ON FILE]

OVOQUA
258 DUNKS FERRY ROAD
BENSALEM, PA  19020

P & L HEAT TREATING & GRINDING INC.
313 E. WOOD STREET
YOUNGSTOWN, OH  44503

P & S TRANSPORTATION INC
P.O. BOX 2487
BIRMINGHAM, AL  35201

P.S.E. & G.
ATTN: RALPH IZZO
150 HOW LN
NEW BRUNSWICK, NJ  08901

DocuSign Envelope ID: 4383A5F9-3036-4A4E-831E-DC6590E49818

P.S.E. & G.
C/O MEYNER AND LANDIS LLP
ATTN: SCOTT T. MCCLEARY
ONE GATEWAY CENTER, SUITE 2500
NEWARK, NJ 07102

P.S.E. & G.
P.O. BOX 490
NEW BRUNSWICK, NJ 08906

PA DEPARTMENT OF REVENUE
BUREAU OF COMPLIANCE
P.O. BOX 280904
HARRISBURG, PA 17128-0904

PACE TECHNOLOGIES CORPORATION
ATTN: CHRIS
3601 E. 34TH ST.
TUCSON, AZ 85713

PAGE TRANSPORTATION, INC.
PO BOX 920
WEEDSPORT, NY 13166

PALL AEROPOWER CORP.
ATTN: SCOTT
5775 RIO VISTA DRIVE
CLEARWATER, FL 33760-3137

PALL CORPORATION
770 PENNSYLVANIA DR.
EXTON, PA 19431

PATRICIA F STEFANICK
[ADDRESS ON FILE]

PATRICK J. KELLY DRUMS INC.
ATTN: HAROLD
2109 HOWELL STREET
CAMDEN, NJ 08105

PATRICK MICHEAL CLARK
[ADDRESS ON FILE]

PAUL ARMSTRONG III
[ADDRESS ON FILE]

PAUL J BEEKLER
[ADDRESS ON FILE]

PAUL MUELLER COMPANY
P.O. BOX 828
SPRINGFIELD, MO 65801-0828

PAYCOM
7501 W. MEMORIAL RD
OKLAHOMA CITY, OK 73142

PEAK TOOLWORKS
ATTN: DOM PARIS
1180 WERNSING RD
JASPER, IN 47546

PENN STAINLESS PRODUCTS, INC.
190 KELLY ROAD
QUAKERTOWN, PA 18951

PENN-AIR & HYDRAULICS
ATTN: JOHN
P.O. BOX 132
YORK, PA 17402

PENNEX ALUMINUM
50 COMMUNITY STREET
WELLSVILLE, PA 17365-0100

PENNSAUKEN SEWAGE AUTHORITY
ATTN: BILL ORTH
1250 JOHN TIPTON BLVD.
PENNSAUKEN, NJ 08110

PENNSAUKEN TOWNSHIP
ATTN: DANA SURGNER
MUNICIPAL BUILDING
5605 N. CRESCENT BLVD
PENNSAUKEN, NJ 08110

PENNSAUKEN-COLLINGSWOOD
FIRE PREVENTION & INSPECTION
4700 WESTFIELD AVE
PENNSAUKEN, NJ 08110

PENSION BENEFIT GUARANTY CORP
DIR. CORP. FINANCE & NEGOTIATION DEPT.
1200 K STREET NW
WASHINGTON, DC 20005

PENSION BENEFIT GUARANTY CORP
GENERAL COUNSEL
1200 K STREET NW
WASHINGTON, DC 20005

PENSKE TRUCK LEASING CO. L.P.
P.O. BOX 827380
PHILADELPHIA, PA 19182-7380

PERFECTION SERVO HYDRAULICS
1290 LYON ROAD
BATAVIA, IL 60510

PERFECTUS ALUMINUIUM
ATTN: BILL RILEY
10681 PRODUCTION AVE
FONTANA, CA 92337

PERFORMANCE HEALTH
33479 LAKE RD
AVON LAKE, OH 44012

PERMA INDUSTRIES, INC.
2129 CENTER PARK DRIVE
CHARLOTTE, NC 28217

PERMATECH INC.
ATTN: BONNIE
911 EAST ELM ST.
GRAHAM, NC 27253

PETRO EXTRUSION TECHNOLOGIES
ATTN: JULIE
P.O. BOX 99
GARWOOD, NJ 07027

PETROCHOICE HOLDINGS,INC
ATTN: BOB MILLS
837 CHERRY STREET
AVOCA, PA 18641

PHASE 2 PLUS
21 INDUSTRIAL AVE
UPPER SADDLE RIVER, NJ 07458

PHILLIPS CORP.
ATTN: JIM HAAS
8500 TRIAD DRIVE
COLFAX, NC 27235

PHOENIX HYDRAULIC SERVICES
ATTN: CHRIS SHAW
21 WAINMAN RD
PETERBOROUGH PE2 7BU
UNITED KINGDOM

PHOENIX MANAGEMENT SERVICES
110 COMMONS COURT
CHADDS FORD, PA 19317-9716

PINNACLE PERFORMANCE GROUP
THE MANSION AT BALA
PHILADELPHIA, PA 19131

PIRTEK-SOUTH PHILADELPHIA
ATTN: GLEN GUNTER
31 INDUSTRIAL HIGHWAY
ESSINGTON, PA 19029

PITNEY BOWES GLOBAL FINANCIAL
SERVICES LLC
PITTSBURGH, PA 15250

POLITEKNIK METAL SAN.TIC. A.S.
BULVARı KRISTAL CADDESI
NO:2, B1/B4 PARSEL
TUZLA
ISTANBUL 34956 TURKEY

POLYMERSHAPES
2585 INTERPLEX DRIVE
TREVOSE, PA 19053

PORCHEA M MATTHEWS
[ADDRESS ON FILE]

POWER MODULES INC.
ATTN: DUANE
4C RAYMOND DRIVE
HAVERTOWN, PA 19083

PPC LUBRICANTS INC.
ATTN: RANDY MYERS
305 MICRO DRIVE
JONESTOWN, PA 17038

PQ SYSTEMS
ATTN: JOHN KELLY
P.O. BOX 750010
DAYTON, OH 45475-0010

PRAB CONVEYORS
ATTN: DAVE STEFFEN
5944 E. KILGORE ROAD
KALAMAZOO, MI 49003

PRECISION FINISHING
ATTN: LAURA X-27
1800 AM DRIVE
QUAKERTOWN, PA 18951

PREMIER MARKINGS
6155 TOMKEN RD  UNIT 10
MISSISSAUGA, ON  L5T 1X3
CANADA

PRINTED SOLID INC
2860 OGLETOWN RD
NEWARK, DE 19713

PROCESS TECHNOLOGY INC
7010 LINDSAY DRIVE
MENTOR, OH 44060

PROCESSFLO INC.
ATTN: JEFF
115 HILTON STREET WEST
EASTON, PA 18042

PROVIDENT BANK
239 WASHINGTON STREET
JERSEY CITY, NJ 07302

PROVIDENT BANK
PO BOX 1001
ISELIN, NJ 08830

PRUDENTIAL FINANCIAL
P.O. BOX 1206
WILKES-BARRE, PA 18703

PSK STEEL CORP.
ATTN: S.ANDERSON
2960 GALE AVE.
HUBBARD, OH 44425

PUMPORTAL
ATTN: FARAH
1642 MCGAW AVE
IRVINE, CA 92614

PYROMETER EQUIPMENT CO., INC.
ATTN: STEPHEN B
15 LANCE ROAD
LEBANON, NJ 08833-5007

PYROTEK INC.
1285 CLAREMONT ROAD
CARSLILE, PA 17015

PYROTEK INC.
C/O LEWIS BRISBOIS BISGAARD & SMITH, LLP
ATTN: JONATHAN M. PREZIOSI
ONE RIVERFRONT PLAZA, SUITE 800
NEWARK, NJ 07102

PYROTEK INCORPORATED
ATTN: GREG WALSH
100 CLEARBROOK ROAD
ELMSFORD, NY 10523-1116

QC LABORATORIES
702 ELECTRONIC DRIVE
HORSHAM, PA 19044-0962

QUAL TECH LABS, INC.
ATTN: BARBARA W.
301 NATIONAL ROAD
EXTON, PA 19341

QUALITY CONCEPTS, INC.
ATTN: TOM WAGNER
730 MARNE HIGHWAY
MOORESTOWN, NJ 08057

QUENCH INC.
ATTN: DAREN
3077 EAST 98TH STREET
INDIANAPOLIS, IN 46280

QUENCH USA, INC.
780 5TH AVENUE
KING OF PRUSSIA, PA 19406

QUILVIO GONZALEZ
[ADDRESS ON FILE]

QUINT COMPANY
ATTN: ED HOWELL
3725 CASTOR AVENUE
PHILADELPHIA, PA 19124

R.L. BEST COMPANY
ATTN: BILL
723 BEV ROAD
BOARDMAN, OH 44512

R.L. HOLLIDAY COMPANY, INC.
ATTN: RICHARD
525 MCNEILLY ROAD
PITTSBURGH, PA 15226-2503

RADWELL INTERNATIONAL
ATTN: MIKE
111 MOUNT HOLLY BYPASS
LUMBERTON, NJ 08048

RAFAEL RIVERA
[ADDRESS ON FILE]

RAJU LLP
1500 MARKET ST
PHILADELPHIA, PA 19102

RALPH LEONARDO
[ADDRESS ON FILE]

RAMON C PEDRAZA
[ADDRESS ON FILE]

RANDY D COOPER
[ADDRESS ON FILE]

RANE NETWORK INC
510 5TH AVE
FLOOR 3
NEW YORK, NY 10036

RANKIN AUTOMATION
ATTN: MIKE SCHILLE
8 UNION HILL ROAD
W. CONSHOHOCKEN, PA 19428

RASUL ABDULLAH
[ADDRESS ON FILE]

RAYMOND HENRY
[ADDRESS ON FILE]

RAYMOND METCALF JR
[ADDRESS ON FILE]

RAYMOND PAYNE
[ADDRESS ON FILE]

REACT ENVIRONMENTAL
PROFESSIONAL SERVICES GROUP
PHILADELPHIA, PA 19142

READING CRANE & ENGINEERING
ATTN: RAY COWAN
LINCOLN CORPORATE CENTER
READING, PA 19606

REGINALD WATKINS
[ADDRESS ON FILE]

REIT LUBRICANTS
ATTN: DEBBIE
899 MEARNS ROAD
WARMINSTER, PA 18974

RELIANCE STANDARD LIFE
P.O. BOX 3124
SOUTHEASTERN, PA 19398

RENTOKIL NORTH AMERICA. INC.
DBA EHRLICH
1125 BERKSHIRE BOULEVARD, SUITE 150
WYOMISSING, PA 19610

REX MATERIALS GROUP
ATTN: LEEANN MORTO
P.O. BOX 980
FOWLERVILLE, MI 48836-0980

REY AROCHO
[ADDRESS ON FILE]

REY O ECHEVARRIA
[ADDRESS ON FILE]

REYNALDO IVAN SANCHEZ
[ADDRESS ON FILE]

RG GROUP
ATTN: KAREN DUGAN
PO BOX 62744
BALTIMORE, MD 21264

RICHARD J FORD
[ADDRESS ON FILE]

RICHARD J DEVINCENTIS
[ADDRESS ON FILE]

RICHARD REUSCH
[ADDRESS ON FILE]

RICHARD STEPHEN SIMON
[ADDRESS ON FILE]

RICHARD VITARELLE
[ADDRESS ON FILE]

ROBERT DOUGHERTY
[ADDRESS ON FILE]

ROBERT J. FITZMYER CO., INC.
ATTN: JOHN
315 EAST 7TH AVENUE
CONSHOHOCKEN, PA 19428

ROBERT KUCHERA
[ADDRESS ON FILE]

ROBERT MOSS
[ADDRESS ON FILE]

ROBERT MULLAN
[ADDRESS ON FILE]

ROBERT OTTERBEIN
[ADDRESS ON FILE]

ROBERT ROBINSON
[ADDRESS ON FILE]

ROBERT ROHER
[ADDRESS ON FILE]

ROBERT SMITH
[ADDRESS ON FILE]

ROBERTO SOTO
[ADDRESS ON FILE]

ROCKLAND BAKERY
425 37TH STREET
PENNSAUKEN, NJ 08110

ROGER ALLEN WARNER
[ADDRESS ON FILE]

ROLLED STEEL PRODUCTS CORP
P.O. BOX 645
BERWYN, PA 19312

RONALD C OXENDINE
[ADDRESS ON FILE]

ROOT 24 HRS
ATTN: LAURIE
130 FERRY AVENUE
CAMDEN, NJ 08104

ROSE METAL INDUSTRIES, LLC.
ATTN: KARA
1536 EAST 43RD STREET
CLEVELAND, OH 44103

ROSEANN ROSENTHAL
[ADDRESS ON FILE]

ROVI PRODUCTS INC
4648 RUNWAY ST B
SIMI VALLEY, CA 93063

ROWE SALES & SERVICE, INC
ATTN: TIM ROWE
381 WEST PENN AVE
ROBESONIA, PA 19551

RUMSEY ELECTRIC COMPANY
ATTN: JIM T.
PO BOX 824429
PHILADELPHIA, PA 19182-4429

RUNZHEIMER INTERNATIONAL
ATTN: DEBBIE BECK
1 RUNZHEIMER PARKWAY
WATERFORD, WI 53185

RUSS WHELAN, INC
ATTN: STEPHANIE
PO BOX 119
BENSALEM, PA 19020

RYAN HERCO PRODUCTS CORP.
ATTN: FRANK
50 TANNERY ROAD
BRANCHBURG, NJ 08876

SAE.ORG
400 COMMONWEALTH DRIVE
WARRENDALE, PA 15096

SAFETY-KLEEN CORP.
123 RED LION ROAD
SOUTHAMPTON, NJ  08088

SALY SYSENGRATH
[ADDRESS ON FILE]

SAMUEL STRAPPING SYSTEMS
1455 JAMES PARKWAY
HEATH, OH  43056


SANG VAN VU
[ADDRESS ON FILE]

SARA ANDERSON
624 FORD STREET
BRIDGEPORT, PA  19405

SCEPTER INC. - SENECA FALLS
ATTN:  DANIELLE
11 LAMB ROAD
SENECA FALLS,, NY  13148


SCHORR & ASSOC, P.C.
5 SPLIT ROCK DRIVE
CHERRY HILL, NJ  08003

SCHUPAN & SONS INC.
2619 MILLER RD
KALAMAZOO, MI  49001

SCRAM, INC
ATTN:  LYNDA
260 FANT DRIVE
ASHVILLE, AL  35953


SECAT INC.
ATTN: SHRIDAS NINGILERI
1505 BULL LEA RD
LEXINGTON, KY  40511

SECURITY DOOR SPECIALIST, INC.
ATTN:  ED SABLICH
1424 WELLS DRIVE
BENSALEM, PA  19020

SELEE CORPORATION
ATTN:  BECKY SHERMA
700 SHEPHERD STREET
HENDERSONVILLE, NC  28792-6472


SENTRY INSURANCE
ATTN: PETER G. MCPARTLAND
1800 NORTH POINT DRIVE
STEVENS POINT, WI  54481

SEQUEL CORPORATION
119 N. JONATHAN BLVD
CHASKA, MN  55318-2395

SETON NAME PLATE CO.
ATTN:  FRED SWAN
P.O. BOX 819
BRANFORD, CT  06405-0819


SEW-EURODRIVE
ATTN:  ED TUCKER
2107 HIGH HILL ROAD
BRIDGEPORT, NJ  08014

SHANEL HARPER
[ADDRESS ON FILE]

SHARIF ABED
[ADDRESS ON FILE]


SHAWN BURNS
[ADDRESS ON FILE]

SHAWN REYNOLD STARCK
[ADDRESS ON FILE]

SHELBOURNE ANALYTIC LLC
C/O BERWYN CAPITAL
353 WEST LANCASTER AVENUE
2ND FLOOR
WAYNE, PA  19087


SHENYANG DINGSHENG INDUSTRIAL
BELT CO.LTD
SHENYANG  110114
CHINA

SHERRON T GILLESPIE
[ADDRESS ON FILE]

SHI INTERNATIONAL CORP
1501 S. MOPAC EXPRESSWAY
AUSTIN, TX  78746


SHINGLE AND GIBB
ATTN:  WALT
845 LANCER DRIVE
MOORESTOWN, NJ  08057

SHIP TO SHORE
DRUG AND ALCOHOL TESTING
P.O. BOX 106
GLENOLDEN, PA  19036

SHUPPER-BRICKLE EQUIP. CO.
ATTN:  DAN CAHILL
2394 RT. 130
DAYTON, NJ  08810


SIC MARKING USA
ATTN:  SCOT
137 DELTA DRIVE
PITTSBURGH, PA  15238

SINEAD RIDER
[ADDRESS ON FILE]

SMITH POWER GROUP INC.
ATTN:  CARLTON
PO BOX 950
WILLIAMSTOWN, NJ  08094

SMITHAMUNDSEN LLC
ATTN: A/R DEPT
150 NORTH MICHIGAN AVENUE
SUITE 3300
CHICAGO, IL  60601

SMITHAMUNDSEN LLC
ATTN: MATTHEW WHITING
150 NORTH MICHIGAN AVENUE
SUITE 3300
CHICAGO, IL  60601

SOCIETY FOR CORPORATE GOVERNANCE
240 W 35TH ST, STE 400
NEW YORK, NY  10001


SOLID SURFACE DESIGNS, INC.
ATTN: FRANCESCA
1651 SHERMAN AVE.
PENNSAUKEN, NJ  08075

SOLOMON A ROSENTHAL
[ADDRESS ON FILE]

SOUNTHONE VONGSAKDA
[ADDRESS ON FILE]


SOUTH JERSEY WELDING SUPPLY
ATTN: JAMIE
496 ROUTE 38 E
MAPLE SHADE, NJ  08052

SOUTHEAST ID
ATTN: DENNIS MORGN
5830 NW 163RD STREET
MIAMI LAKES, FL  33014

SOUTHEASTERN EXTRUSION TOOL
ATTN: JOE HANDBACK
510 STAPLES DR.
FLORENCE, AL  35630


SOUTHEASTERN EXTRUSION TOOL
ATTN: JOE HANDBACK
P.O. BOX 2218
FLORENCE, AL  35630

SPECIALTY SAW INC.
ATTN: DAVID NAGY
30 WOLCOTT RD.
SIMSBURY, CT  06070-1416

SPECTRO ANALYTICAL INSTRUMENTS, INC.
91 MCKEE DR
MAHWAH, NJ  07430


SPEEDY METALS,LLC
ATTN: AMY IDE
2505 S. 162ND STREET
NEW BERLIN, WI  53151

SPRAYING SYSTEMS CO.
ATTN: LISA TARR
P.O. BOX 95564
CHICAGO, IL  60694-5564

SPRINGER PUMPS LLC
ATTN: VINCE
861 TECH DRIVE
TELFORD, PA  18969


SRI QUALITY SYSTEM REGISTRAR
ATTN: LARA MAJOR
300 NORTHPOINTE CIRCLE
SUITE 304
SEVEN FIELDS, PA  16046

STANTON A. MOSS INC
ATTN: STANTON MOSS
PO BOX 896
BRYN MAWR, PA  19010

STAPLES ADVANTAGE
PO BOX 70242
PHILADELPHIA, PA  19176-0242


STATE METAL INDUSTRIES, INC.
ATTN: YONNIE DORFM
P.O. BOX 1407
CAMDEN, NJ  08101-1407

STATE OF N.J. DCA
DCA BFCE - DORES
P.O. BOX 663
TRENTON, NJ  08646-0663

STATE OF N.J.- DIVISION OF TAX
P.O. BOX 265


STATE OF NEW JERSEY ATTORNEY
GENERAL
RJ HUGHES JUSTICE COMPLEX
25 MARKET ST.
P.O. BOX 112
TRENTON, NJ  08625-0112

STATE OF NEW JERSEY
DEPT OF LABOR
P.O. BOX 929
TRENTON, NJ  08646-0929

STATE OF NEW JERSEY
DOL & WORKFORCE DEVELOPMENT
P.O. BOX 392
TRENTON, NJ  08625-0392


STATE OF NEW JERSEY
UNCLAIMED PROPERTY ADMINISTRATION
PO BOX 214
TRENTON, NJ  08635-0214

STAUFFER MANUFACTURING CO.
ATTN: ROBIN
P.O. BOX 45
RED HILL, PA  18076-0045

STEEL DOORS INCORPORATED
701 WASHINGTON AVENUE
PHILADELPHIA, PA  19147


STEPHEN G HODUR
[ADDRESS ON FILE]

STEPHEN THOMPSON
[ADDRESS ON FILE]

STEVEN P CONSTANTINO
[ADDRESS ON FILE]

DocuSign Envelope ID: 4333A5F9-2036-4F4E-831E-DC6590E49818

STEVEN SMITH
[ADDRESS ON FILE]

STEVEN WAJDA
[ADDRESS ON FILE]

STICKEL PACKAGING SUPPLY
1991 RUTGERS UNIVERSITY BLVD
LAKEWOOD, NJ  08701

STOUT & CALDWELL
705 US RT. 130 SOUTH
CINNAMINSON, NJ  08077

STOUT CAPITAL, LLC
PO BOX 74701
CHICAGO, IL  60694-4701

SUNBELT RENTALS
ATTN:  JOHN/JEFF
3090 ROUTE 73 NORTH
MAPLE SHADE, NJ  08052

SUPER/CIRCUITS
11000 NORTH MOPAC EXPRESSWAY
AUSTIN, TX  78759

SUPERIOR POWDER COATING
ATTN:  GLENN ASHTON
600 PROGRESS STREET
ELIZABETH, NJ  07201

SUPPLYHOUSE.COM
130 SPAGNOLI RD
MELVILLE, NY  11747

SUSAN AGIN
[ADDRESS ON FILE]

SUSAN TRIFILETTI
[ADDRESS ON FILE]

SUZETTE RATLIFF
[ADDRESS ON FILE]

SYMTAX INDUSTRIES
ATTN:  TIM CHING
601 W. BROADWAY, SUITE 400
VANCOUVER, BC  V5Z 4C2
CANADA

SYSTEM ONE HOLDINGS, LLC
ATTN:  MIKE MURPHY
429 EAST BROAD STREET
GIBBSTOWN, NJ  08027

TAB SHREDDING INC.
ATTN:  MICHAEL
341 COOPER ROAD
WEST BERLIN, NJ  08091

TABER EXTRUSIONS, LLC
1900 34TH STREET
GULFPORT, MI  39501

TALEN ENERGY MARKETING, LLC
2 NORTH 9TH STREET
ALLENTOWN, PA  18101

TALEN ENERGY MARKETING, LLC
600 HAMILTON ST., SUITE 600
ALLENTOWN, PA  18101

TALEN ENERGY MARKETING, LLC
C/O FITZPATRICK LENTZ & BUBBA, P.C.
ATTN: JOSEPH S. D'AMICO, JR.
645 WEST HAMILTON STREET, SUITE 800
ALLENTOWN, NJ  18101

TALEN ENERGY MARKETING, LLC
C/O FITZPATRICK LENTZ & BUBBA, P.C.
ATTN: JUAN P. CAMACHO
645 WEST HAMILTON STREET, SUITE 800
ALLENTOWN, NJ  18101

TALEN ENERGY MARKETING, LLC
PO BOX 825510
PHILADELPHIA, PA  19182-5510

TAMECA TAYLOR
[ADDRESS ON FILE]

TAN VAN LE
[ADDRESS ON FILE]

TANNER INDUSTRIES, INC.
ATTN:  BRAD TANNER
735 DAVISVILLE ROAD
SOUTHHAMPTON, PA  18966

TAQUANN FLEMING
[ADDRESS ON FILE]

TASHIA RATTRAY
[ADDRESS ON FILE]

TAYLOR CORPORATION
ATTN:  NAOMI
600 ALBANY STREET
DAYTON, OH  45417

TEAM INDUSTRIAL SERVICES
ATTN:  RAY WALLS
500 PEDRICKTOWN RD
SWEDESBORO, NJ  08085

TEAMSTERS LOCAL 107
12275 TOWNSEND RD.
PHILADELPHIA, PA  19154

TEAMSTERS LOCAL 837 401(K) PLAN
12275 TOWNSEND ROAD
PHILADELPHIA, PA  19154

TEAMSTERS LOCAL 837 401(K) PLAN
C/O MARKOWITZ & RICHMAN
ATTN: THOMAS HERMAN KOHN
123 S. BROAD STREET, SUITE 2020
PHILADELPHIA, PA  19109

TEAMSTERS LOCAL 837 HEALTH AND
WELFARE FUND
C/O MARKOWITZ & RICHMAN
ATTN: MATTHEW D. AREMAN
123 S. BROAD STREET, SUITE 2020
PHILADELPHIA, PA  19109

TEAMSTERS LOCAL 837 HEALTH AND
WELFARE FUND
C/O MARKOWITZ & RICHMAN
ATTN: THOMAS HERMAN KOHN
123 S. BROAD STREET, SUITE 2020
PHILADELPHIA, PA  19109


TED PAYLOR
[ADDRESS ON FILE]

TEKSOLV, INC.
ATTN:  ERIC BISH
130 EXECUTIVE DRIVE
NEWARK, DE  19702

TENNANT
P.O. BOX 71414
CHICAGO, IL  60694-1414


TEXAS ROADHOUSE
1545 STREET ROAD
BENSALEM, PA  19020

THE ALUMINUM ASSOCIATION,
1400 CRYSTAL DRIVE
ARLINGTON, VA  22202

THE HARTFORD
GROUP BENEFITS
P.O. BOX 783690
PHILADELPHIA, PA  19178-3690


THE PINNACLE GROUP
1945 CAMINO VIDA ROBLE
CARLSBAD, CA  92008

THE TRAINING CENTER
113 MONMOUTH ROAD
WRIGHTSTOWN, NJ  08562

THEODORE E. MOZER, INC.
ATTN:  JOE
P.O. BOX 25
PALMYRA, NJ  08065


THERMIKA SYSTEMS INC.
UNIT 2 169 GOLDEN DRIVE
COQUITLAM, BC  V3K 6T1
CANADA

THERMO ORION
ATTN:  TERRY
P.O. BOX 742783
ATLANTA, GA  30374-2783

THOMAS SCIENTIFIC
ATTN:  TOM KELLY
P.O. BOX 99
SWEDESBORO, NJ  08085


THOMAS WILLCOX CO. INC.
ATTN:  BOB
613 JEFFERS CIRCLE
EXTON, PA  19341

THUMB TOOL & ENGINEERING
ATTN:  BRIAN KUBE
354 LIBERTY
BAD AXE, MI  48413

TIGER FINANCE, LLC
340 N. WESTLAKE BLVD,SUITE 260
WESTLAKE VILLAGE, CA  91362


TIGER FINANCE, LLC
99 PARK AVENUE, SUITE 1930
NEW YORK, NY  10016

TIMOTHY R. HAGAN
319 HIDDEN DRIVE
BLACKWOOD, NJ  08012

TIMOTHY TRAN
[ADDRESS ON FILE]


TIP TEMPERATURE PRODUCTS
ATTN:  DAN
340 W BROAD STREET
BURLINGTON, NJ  08016

TITANIC CONTROLS INC.
ATTN:  CHUCK/DIANE
611-615 MORGAN AVE.
DREXEL HILL, PA  19026

TOSHIBA
3620 HORIZON DRIVE , SUITE 100
KING OF PRUSSIA, PA  19406


TPC WIRE & CABLE
ATTN:  MINDI DUNN
7061 EAST PLEASANT VALLEY RD
INDEPENDENCE, OH  44131

TRACTOR SUPPLY
5401 VIRGINIA WAY
BRENTWOOD, TN  37027

TRANSCON INC.
ATTN:  KEVIN O.
8824 TWIN BROOK ROAD
MENTOR, OH  44061-0029


TRAVERS TOOL CO., INC.
ATTN:  KEVIN BYRD
P.O. BOX 541550
FLUSHING, NY  11354-0108

TREASURER - STATE OF N. J.
P.O. BOX 417
TRENTON, NJ  08646-0417

TRELLEBORG WHEEL SYSTEMS
6730 A WESTFIELD AVE
PENNSAUKEN, NJ  08110

TRESCAL
ATTN:  RACHEL
47 LOVETON CIRCLE  SUITE 1
SPARKS, MD  21152

TRINITY METALS
ATTN:  BRAD PAULEY
6400 ENGLISH AVE
INDIANAPOLIS, IN  46219

TRIPLE M METAL
ATTN:  GIDEON DENIS
471 INTERMODAL DRIVE
BRAMPTON, ON  L6T 5G4
CANADA

TRIPLE-T CUTTING TOOLS, INC.
ATTN:  JOE CARACCIO
135 EDGEWOOD AVE
WEST BERLIN, NJ  08091-0204

TRI-STATE INDUSTRIAL SUPPLIES
ATTN:  BRANDON
30 IRON HILL ROAD
NEW BRITAIN, PA  18901

TROY WEBB
[ADDRESS ON FILE]

TUFF TEMP CORPORATION
ATTN:  BRETT GOLDBE
3788 STERNER MILL ROAD
QUAKERTOWN, PA  18951

TURTLE & HUGHES INC.
ATTN:  LISABOROWSKI
FORMERLY SCHLECTER
BRIDGEWATER, NJ  08807

TUSTIN MECHANICAL SERVICES
240 N. WHITE HORSE PIKE
HAMMONTON, NJ  08037

TUSTIN WATER SOLUTIONS
2555 INDUSTRY LANE
NORRISTOWN, PA  19403

TWIN SPECIALTIES CORP.
ATTN:  SAM
15 EAST RIDGE PIKE
CONSHOHOCKEN, PA  19428

TYRONE DAVIS
[ADDRESS ON FILE]

U.S.  DEPT HEALTH & HUMAN SERVICES
200 INDEPENDENCE AVE, SW
WASHINGTON, DC  20201

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20530-0001

U.S. DEPARTMENT OF LABOR
ERISA CIVIL PENALTIES
P.O. BOX 6200-36
PORTLAND, OR  97228-6200

U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL MOTOR CARRIER SAFETY
ADMINISTRATION
1200 NEW JERSEY AVENUE, SE
WASHINGTON, DC  20590

U.S. ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL 2310A
1200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20460

U.S. PLASTIC CORP.
ATTN:  SALES
1390 NEUBRECHT RD.
LIMA, OH  45801-3196

U.S. SMALL BUSINESS ADMINISTRATION
REGION II
ATTN: MATT COLEMAN, REGIONAL COMMS
DIR.
26 FEDERAL PLAZA, SUITE 3108
NEW YORK, NY  10278

UCR REGISTRATION

UGI ENERGY SERVICES, LLC
ATTN: ROGER PERREAULT
835 KNITTING MILLS WAY
WYOMISSING, PA  19610

UGI ENERGY SERVICES, LLC
C/O DYER PETERSON
ATTN: GREGORY EDWIN PETERSON
322 U.S. HIGHWAY 46, SUITE 220E
PARSIPPANY, NJ  07054

UGI ENERGY SERVICES, LLC
P.O. BOX 827032
PHILADELPHIA, PA  19182

ULINE SHIPPING SUPPLIES
ATTN:  HOLLY
PO BOX 88741
CHICAGO, IL  60680-1741

ULTIMATE SOFTWARE
P.O. BOX 930953
ATLANTA, GA  31193-0953

ULTRA-PAK, INC.
ATTN:  RON HOWARD
49 NEWBOLD ROAD
FAIRLESS HILLS, PA  19030

UNIFIRST HOLDINGS, INC.
68 JONSPIN ROAD
WILMINGTON, MA  01887

UNIFIRST
ATTN:  JOAN(SALES)
PO BOX 650481
DALLAS, TX  75265-0481

UNIS TRANSPORTATION
30973 SANTANA ST.
HAYWARD, CA  94544

UNITED PACKAGING SUPPLY CO.
ATTN:  DENISE REINE
102 WHARTON RD
BRISTOL, PA  19007

DocuSign Envelope ID: 4383A5F9-3036-4F4F-831E-DC6590E4D818

UNITED PARCEL SERVICE
PO BOX 650116
DALLAS, TX 75265-0116

UNITED PROCESS CONTROL, INC.
ATTN: MARK
749 E. GOEPP STREET
BETHLEHEM, PA 18018

UNITED SITE SERVICES
PO BOX 130
KEASBEY, NJ 08832

UNITED STATES ATTORNEY GENERAL
U.S. DEPT OF JUSTICE
BEN FRANKLIN STATION
WASHINGTON, DC 20044

UNITED STATES ATTORNEY
PETER RODINO FEDERAL BUILDING
970 BROAD STREET, SUITE 700
NEWARK, NJ 7102

UNITED STATES TREASURY
44 SOUTH CLINTON AVE
TRENTON, NJ 08609

UNITED WAY OF SOUTHERN NJ
1709 BENJAMIN FRANKLIN PKWY
PHILADELPHIA, PA 19103

UNITTOOL PUNCH & DIE CO. INC.
ATTN: BILL PLUFF
20 NORRIS STREET
BUFFALO, NY 14207

UNIVAR SOLUTIONS USA
ATTN: CRISTINA
5 STEEL ROAD EAST
MORRISVILLE, PA 19067

UNIVAR USA INC.
3075 HIGHLAND PARKWAY
SUITE 200
DOWNERS GROVE, IL 60515

UPS FREIGHT
P.O. BOX 650690
DALLAS, TX 75265-0690

UPS SUPPLY CHAIN SOLUTIONS
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

US DEPARTMENT OF LABOR
OCCUPATIONAL SAFETY & HEALTH
ADMINISTRATION
200 CONSITUTION AVE, NW
WASHINGTON, DC 20210

VALLEN
ATTN: JOHN MINARDI
403 HERON DRIVE, SUITE D
SWEDESBORO, NJ 08085

VALLEY INDUSTRIAL RUBBER
ATTN: CUB
3 SOUTH COMMERCE WAY
BETHLEHEM, PA 18017

VECTOR SECURITY
854 SO WHITE HORSE PIKE
HAMMONTON, NJ 08037

VECTOR SECURITY
ATTN: COLLEEN
854 S. WHITE HORSE PIKE
HAMMONTON, NJ 08037

VELOCITY LLC
8600 RIVER ROAD
DELAIR, NJ 08110

VELOCITY VENTURE PARTNERS LLC
ATTN: TONY
111 PRESIDENTIAL BLVD
BALA CYNWYD, PA 19004

VERIFIED FIRST
1550 S. TECH LANE
MERIDIAN, ID 83642

VERIMATION TECHNOLOGY INC.
ATTN: BARBARA
23883 INDUSTRIAL PARK DR.
FARMINGTON HILLS, MI 48335-2860

VERIZON WIRELESS
P.O. BOX 4003
ACWORTH, GA 30101

VERIZON
PO BOX 16801
NEWARK, NJ 07101-6801

VIBRATION SPECIALTY CORP.
ATTN: BILL MCGUCKI
100 GEIGER ROAD
PHILADELPHIA, PA 19115

VICTOR MEDINA
[ADDRESS ON FILE]

VIKING TOOL & GAGE INC.
ATTN: BRIAN BURNS
11210 STATE HWY 18
CONNEAUT LAKE, PA 16316

VINCENT DENISI
[ADDRESS ON FILE]

VISION SERVICE PLAN
PO BOX 742788
LOS ANGELES, CA 90074-2788

VOLVO FINANCIAL SERVICES
PO BOX 7247-0236
PHILADELPHIA, PA 19170-0236

VONNIEDA ENVIRONMENTAL
ATTN: MATT
318 TUCKSON AVENUE
EPHRATA, PA 17522

VU PHAM
[ADDRESS ON FILE]

W.B. MASON
PO BOX 981101
BOSTON, MA  02298-1101

WABASH NATIONAL
P.O. BOX 6129
LAFAYETTE, IN  47903

WAGSTAFF
ATTN:  BRENDA
3910 NORTH FLORA ROAD
SPOKANE, WA  99216

WAHL REFRACTORIES, INC.
ATTN:  LISA MORRISO
767 ST. RTE 19 SOUTH
FREMONT, OH  43420

WALMART
2501 RT. 130 SOUTH
CINNAMINSON, NJ  08077

WALT DE TREUX
13034 RICHWOOD RD
PHILADELPHIA, PA  19116

WALTER BURLINGAME
[ADDRESS ON FILE]

WALTER MICHAEL HEDGEPETH
[ADDRESS ON FILE]

WALTER T ROBINSON
[ADDRESS ON FILE]

WARD TRUCKING
P.O. BOX 1553
ALTOONA, PA  16603

WARREN ALEXANDER
[ADDRESS ON FILE]

WASTE MANAGEMENT OF NEW JERSEY, INC.
107 SLLVLA STREET
EWING, NJ  08628

WASTE STREAM MANAGEMENT INC.
ATTN:  ELLEN
3635 WESTNEY ROAD N
GREENWOOD, ON  L0H 1H0
CANADA

WEAVER OIL
PO BOX 185
THOROFARE, NJ  08086

WEBSTER INSTRUMENT, INC.
ATTN:  CAROL
11856 MISSISSIPPI AVENUE
LOS ANGELES, CA  90025

WELLS FARGO BANK, N.A.
PO BOX 63020
SAN FRANCISCO, CA  94163

WESLEY H PANEI
[ADDRESS ON FILE]

WEST CHESTER RECYCLING
ATTN:  STU
PO BOX 354
WEST CHESTER, PA  19381

WESTERN EXPRESS INC.
PO BOX 935315
ATLANTA, GA  31193-5315

WHARTON CONTRACTORS EQUIPMENT
7724 CRESCENT BLVD
PENNSAUKEN, NJ  08110

WHARTON HARDWARE & SUPPLY CORP
ATTN:  CJ OR STEVE
7724 CRESCENT BLVD.
PENNSAUKEN, NJ  08110

WHARTON HARDWARE & SUPPLY CORP.
ATTN: CAROLE STROBEL
7724 N CRESCENT BLVD.
PENNSAUKEN TOWNSHIP, NJ  08110

WILLIAM HENRY AMES
[ADDRESS ON FILE]

WILLIAM HIGGINS
[ADDRESS ON FILE]

WILLIAM SHAW
[ADDRESS ON FILE]

WILLIAM WALTER HOLMES
[ADDRESS ON FILE]

WILLIER ELEC. MOTOR CO., INC.
ATTN:  KURT
P.O. BOX 98
GIBBSBORO, NJ  08026

WILSON J SINER
[ADDRESS ON FILE]

WILSON VARGAS
[ADDRESS ON FILE]

DocuSign Envelope ID: 4383A5F8-2036-4F4E-831E-DC6590E40848

WILTECH, INC
ATTN:  GARY KUHN
405-A SOUTHGATE COURT
MICKLETON, NJ  08056

WINCO FLUID POWER INC.
ATTN:  MATT SMITH
4030 SKYRON DRIVE
DOYLESTOWN, PA  18902

WIWATPHINTRONIN
[ADDRESS ON FILE]


WM OF CAMDEN INC.
ATTN:  DOUG HAGER
1001 FAIRVIEW ST.
CAMDEN, NJ  08104

WORLD WIDE METRIC
67 VERONICA AVE.
SOMERSET, NJ  08873

XIAMEN FREEDE INDUSTRY CO.,LTD
ATTN:  GARY YUAN
FEICHENG
TAIAN
SHANDONG  CHINA


XL PROFESSIONAL INSURANCE
100 CONSTITUTION PLAZA
13TH FLOOR
HARTFORD, CT  06103

XL SPECIALTY INSURANCE COMPANY
70 SEAVIEW AVE
STAMFORD, CT  06902

XO COMMUNICATIONS LLC
A VERIZON COMPANY
ALBANY, NY  12212-5043


XPO LOGISTICS
CHICAGO LOCKBOX  29559
CHICAGO, IL  60673-1599

XTEL COMMUNICATIONS
10 LAKE CENTER EXECUTIVE PARK, SUITE
106
401 ROUTE 73 NORTH
MARLTON, NJ  08053

XTEL COMMUNICATIONS
PO BOX 71402
PHILADELPHIA, PA  19176-1402


XTEL COMMUNICATIONS, INC.
10000 MIDLANTIC DR
SUITE 410E
MT LAUREL TOWNSHIP, NJ  08054

XYLEM WATER SOLUTIONS USA
ATTN:  RICK IRWIN
26717 NETWORK PLACE
CHICAGO, IL  60673-1267

YARD TRUCK SPECIALIST, INC.
ATTN:  BOB
1510 FORD RD.
BENSALEM, PA  19020


YIWEI YE
[ADDRESS ON FILE]

YOKOGAWA
PO BOX 409220
ATLANTA, GA  30384-9220

YOUNGSTOWN TOOL & DIE CO. LLC
ATTN:  DAVE LANG
2572 SALT SPRINGS ROAD
YOUNGSTOWN, OH  44509


Y-PERS
ATTN:  FRANK
P.O. BOX 9559
PHILADELPHIA, PA  19124

YRC FREIGHT
ATTN:  ANN SHUSTER
P.O. BOX 13573
NEWARK, NJ  07188-3573

ZACHARIAS A HORIATES
[ADDRESS ON FILE]


ZIPTIE.COM
578 KENNEDY RD
AKRON, OH  44305

ZORO TOOLS
PO BOX 5233
JANESVILLE, WI  53547-5233


Total: 1073

DocuSign Envelope ID: 4333A5F9-3036-4E4E-831E-DC6590E40948

# United States Bankruptcy Court
## District of New Jersey

In re   **Aluminum Shapes, L.L.C.** _____   Case No. _____

_____   Chapter   **11** _____
Debtor(s)

## VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is

true and correct to the best of my knowledge.

Date:   8/15/2021   _____

DocuSigned by:

A0D7EEA717344D6...

**Solomon Rosenthal**/**Chief Executive Officer**
Signer/Title