# Exhibit B

**Lorie Beers**
*Managing Director*

| Date | Hours | Description of Task(s) | Category Description |
|---|---|---|---|
| 8/17/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/23/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/24/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/26/2021 | 0.5 | Weekly DIP lender call | DIP Financing and Related Analysis |
| 8/27/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/30/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/6/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/7/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/9/2021 | 0.5 | Weekly DIP lender call | DIP Financing and Related Analysis |
| 9/9/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/14/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/17/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/20/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/22/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/24/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/28/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/29/2021 | 0.5 | Weekly DIP lender call | DIP Financing and Related Analysis |
| 10/1/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/4/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/5/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/11/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/12/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/13/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/15/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/18/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/19/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/22/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/25/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/26/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/29/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/1/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/2/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/5/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/6/2021 | 1.0 | Internal call with Debtor | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/8/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/9/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/11/2021 | 1.0 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/12/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/19/2021 | 0.5 | Time tracking | Time and Expenses Tracking |
| 11/19/2021 | 0.5 | Internal status reviews | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| **Total** | **25.5** | | |

**Justin Magner**
*Director*

| Date | Hours | Description of Task(s) | Category Description |
|---|---|---|---|
| 8/16/2021 | 0.5 | Internal catch up call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/16/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/17/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/17/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/17/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/18/2021 | 1.0 | Call with Debtor / professionals | Interested Parties - Diligence / Meetings / Calls |
| 8/18/2021 | 0.5 | Weekly DIP lender call | DIP Financing and Related Analysis |
| 8/19/2021 | 0.5 | Call w/ Obermeyer | Debtor Professionals - Diligence / Meetings / Calls |
| 8/20/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/20/2021 | 1.0 | Call with Debtor / professionals | Interested Parties - Diligence / Meetings / Calls |
| 8/21/2021 | 0.5 | Call with Debtor / professionals | Interested Parties - Diligence / Meetings / Calls |
| 8/24/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/25/2021 | 1.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 8/25/2021 | 1.0 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/26/2021 | 0.5 | Weekly DIP lender call | DIP Financing and Related Analysis |
| 8/27/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/27/2021 | 1.0 | Call with Debtor / professionals | Interested Parties - Diligence / Meetings / Calls |
| 8/29/2021 | 0.5 | Call with Debtor / professionals | Interested Parties - Diligence / Meetings / Calls |
| 8/30/2021 | 0.5 | Internal catch up call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/30/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/30/2021 | 1.0 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/30/2021 | 1.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 8/31/2021 | 0.5 | Call with prospective financing source | Interested Parties - Diligence / Meetings / Calls |
| 8/31/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/31/2021 | 1.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/1/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/1/2021 | 0.5 | Call with prospective financing source | Interested Parties - Diligence / Meetings / Calls |
| 9/2/2021 | 1.0 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/2/2021 | 0.5 | Call with prospective financing source | Interested Parties - Diligence / Meetings / Calls |
| 9/2/2021 | 1.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/3/2021 | 1.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/6/2021 | 1.0 | Call with UCC counsel | UCC Professionals - Diligence / Meetings / Calls |
| 9/7/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/7/2021 | 1.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/8/2021 | 1.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/8/2021 | 1.5 | Call with Debtor / professionals | Interested Parties - Diligence / Meetings / Calls |
| 9/8/2021 | 1.0 | Call with Debtor / professionals | Interested Parties - Diligence / Meetings / Calls |
| 9/8/2021 | 1.0 | Call with UCC FA | UCC Professionals - Diligence / Meetings / Calls |
| 9/9/2021 | 0.5 | Weekly DIP lender call | DIP Financing and Related Analysis |
| 9/10/2021 | 0.5 | Internal catch up call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/13/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/14/2021 | 0.5 | Call with UCC FA | UCC Professionals - Diligence / Meetings / Calls |
| 9/14/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/14/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/15/2021 | 1.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/16/2021 | 0.5 | Internal call with counsel | Debtor Professionals - Diligence / Meetings / Calls |
| 9/17/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/17/2021 | 0.5 | Call with UCC FA | UCC Professionals - Diligence / Meetings / Calls |
| 9/19/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/20/2021 | 0.5 | Call with Debtor / professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 9/20/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/20/2021 | 1.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/21/2021 | 0.5 | Call with Debtor / professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 9/21/2021 | 1.0 | Internal discussion with professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 9/21/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/22/2021 | 1.5 | Bankruptcy Court | Bankruptcy Filings, Document Review, and Other Court Related Matters |
| 9/22/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/22/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/22/2021 | 1.0 | Call with Debtor / professionals | Interested Parties - Diligence / Meetings / Calls |
| 9/22/2021 | 0.5 | Internal discussion with professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 9/22/2021 | 0.5 | Call with UCC FA | UCC Professionals - Diligence / Meetings / Calls |
| 9/23/2021 | 1.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/24/2021 | 2.0 | Buyer APA discussion | Interested Parties - Diligence / Meetings / Calls |
| 9/24/2021 | 1.0 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/24/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/26/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/27/2021 | 1.5 | Call with Debtor / professionals | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/27/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/27/2021 | 0.5 | Call with UCC FA | UCC Professionals - Diligence / Meetings / Calls |
| 9/28/2021 | 0.5 | Call with Debtor / professionals | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/29/2021 | 0.5 | Call with UCC FA | UCC Professionals - Diligence / Meetings / Calls |
| 9/29/2021 | 0.5 | Weekly DIP lender call | DIP Financing and Related Analysis |
| 9/30/2021 | 0.5 | Internal discussion with professionals | Interested Parties - Diligence / Meetings / Calls |
| 9/30/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/30/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/30/2021 | 0.5 | Internal discussion with professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 9/30/2021 | 0.5 | Call with UCC FA | UCC Professionals - Diligence / Meetings / Calls |
| 10/1/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/1/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/1/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/1/2021 | 0.5 | Internal discussion with professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 10/1/2021 | 0.5 | Internal discussion with professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 10/3/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/4/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/4/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/4/2021 | 1.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/5/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/5/2021 | 1.0 | Call with Debtor / professionals | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |

**Justin Magner**
*Director*

| Date | Hours | Description of Task(s) | Category Description |
|---|---|---|---|
| 10/5/2021 | 5.0 | KEIP / KERP Draft | Bankruptcy Filings, Document Review, and Other Court Related Matters |
| 10/6/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/6/2021 | 3.0 | Declaration | Bankruptcy Filings, Document Review, and Other Court Related Matters |
| 10/7/2021 | 0.5 | Call with UCC FA | UCC Professionals - Diligence / Meetings / Calls |
| 10/7/2021 | 2.0 | Court hearing | Bankruptcy Filings, Document Review, and Other Court Related Matters |
| 10/8/2021 | 1.0 | Internal discussion with management | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/8/2021 | 1.5 | Internal environmental discussion with professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 10/9/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/10/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/11/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/11/2021 | 1.0 | Internal budget discussion with professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 10/12/2021 | 1.0 | Internal discussion with management | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/12/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/12/2021 | 1.0 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/12/2021 | 3.0 | Draft & review of the KEIP / KERP | Bankruptcy Filings, Document Review, and Other Court Related Matters |
| 10/13/2021 | 0.5 | Call with UCC FA | UCC Professionals - Diligence / Meetings / Calls |
| 10/14/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/14/2021 | 2.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/14/2021 | 4.0 | Visit to facility with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/14/2021 | 4.0 | Travel to / from NJ | Travel Time (Working Travel Only) |
| 10/15/2021 | 0.5 | Internal discussion with management | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/15/2021 | 1.5 | Call with Debtor / professionals | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/15/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/15/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/16/2021 | 0.5 | Call with Debtor / professionals | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/17/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/17/2021 | 1.0 | Call with debtor professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 10/18/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/18/2021 | 2.5 | Call with Debtor / professionals | Interested Parties - Diligence / Meetings / Calls |
| 10/19/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/19/2021 | 2.0 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/19/2021 | 1.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/20/2021 | 0.5 | Internal discussion with management | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/20/2021 | 0.5 | Internal discussion with management | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/20/2021 | 1.0 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/20/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/20/2021 | 2.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/21/2021 | 1.0 | Call with Company and advisors | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/21/2021 | 0.5 | Call with potential buyer | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/21/2021 | 1.0 | Escrow agreement review | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/21/2021 | 1.0 | Term sheet review | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/21/2021 | 0.5 | Call with BRG | UCC Professionals - Diligence / Meetings / Calls |
| 10/22/2021 | 3.0 | Call with Company and advisors | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/22/2021 | 2.0 | Call with Debtor professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 10/22/2021 | 0.5 | Call with Tiger | DIP Financing and Related Analysis |
| 10/23/2021 | 2.0 | Call with Company and advisors | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/24/2021 | 0.5 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/25/2021 | 1.5 | Call with Company and advisors | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/25/2021 | 0.5 | Internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/25/2021 | 1.5 | Call with Committee | UCC Professionals - Diligence / Meetings / Calls |
| 10/25/2021 | 0.5 | Call with Committee | UCC Professionals - Diligence / Meetings / Calls |
| 10/26/2021 | 0.5 | Call with Debtor / professionals | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/27/2021 | 0.5 | Call with Company | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/27/2021 | 0.5 | Call with BRG | UCC Professionals - Diligence / Meetings / Calls |
| 10/28/2021 | 0.5 | Call with Company and advisors | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/29/2021 | 0.5 | Due diligence alignment call | Interested Parties - Diligence / Meetings / Calls |
| 11/1/2021 | 0.5 | Internal process discussion | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/1/2021 | 1.0 | Call with Debtor / professionals | Interested Parties - Diligence / Meetings / Calls |
| 11/1/2021 | 1.0 | Call with UCC professionals | UCC Professionals - Diligence / Meetings / Calls |
| 11/2/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/2/2021 | 1.0 | Call with Debtor / professionals | Interested Parties - Diligence / Meetings / Calls |
| 11/2/2021 | 0.5 | Internal budget discussion with professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 11/2/2021 | 2.0 | Call with OM / other professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 11/3/2021 | 0.5 | Due diligence alignment call | Interested Parties - Diligence / Meetings / Calls |
| 11/3/2021 | 0.5 | Internal call with Debtor | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/4/2021 | 0.5 | Internal call with Debtor | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/4/2021 | 1.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 11/5/2021 | 0.5 | Internal call with Debtor | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/5/2021 | 1.0 | Call with Debtor / professionals | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/5/2021 | 2.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 11/6/2021 | 0.5 | Internal call with Debtor | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/6/2021 | 1.0 | Call with Debtor / professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 11/7/2021 | 2.0 | Call with Debtor / professionals | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/7/2021 | 1.0 | Call with UCC professionals | UCC Professionals - Diligence / Meetings / Calls |
| 11/8/2021 | 0.5 | Internal call with Debtor | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/8/2021 | 1.0 | Call with Debtor / professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 11/8/2021 | 3.0 | Call with Debtor / professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 11/9/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/9/2021 | 2.5 | Call with Debtor / professionals | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/9/2021 | 2.0 | Travel to NJ | Travel Time (Working Travel Only) |
| 11/10/2021 | 16.0 | Auction | Interested Parties - Diligence / Meetings / Calls |
| 11/10/2021 | 2.0 | Travel from NJ | Travel Time (Working Travel Only) |
| 11/11/2021 | 1.0 | Call with debtor professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 11/12/2021 | 2.0 | Call with debtor professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 11/12/2021 | 1.5 | Call with debtor professionals and consultation parties | Debtor Professionals - Diligence / Meetings / Calls |
| 11/12/2021 | 3.0 | Sale hearing | Bankruptcy Filings, Document Review, and Other Court Related Matters |
| 11/15/2021 | 2.0 | Call with Debtor / professionals | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/16/2021 | 1.0 | Preparation and review of APA and closing materials | Financial Analysis (Requested by Counsel, or Otherwise) |
| 11/17/2021 | 2.0 | Call with Debtor / professionals | Debtor Professionals - Diligence / Meetings / Calls |

**Justin Magner**
*Director*

| Date | Hours | Description of Task(s) | Category Description |
|---|---|---|---|
| 11/17/2021 | 2.0 | Call with OM / WH | Debtor Professionals - Diligence / Meetings / Calls |
| 11/18/2021 | 1.0 | Call with Debtor / professionals | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/18/2021 | 1.5 | Time tracking | Time and Expenses Tracking |
| **Total** | **197.0** | | |

**Carl Comstock**
*Vice President*

| Date | Hours | Description of Task(s) | Category Description |
|---|---|---|---|
| 8/16/2021 | 0.5 | Internal catch up call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/16/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/16/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/16/2021 | 2.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 8/17/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/17/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/17/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/17/2021 | 2.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 8/17/2021 | 3.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 8/18/2021 | 1.0 | Buyer diligence requests | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/18/2021 | 2.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 8/18/2021 | 1.0 | Preparation of materials for DIP lender call | DIP Financing and Related Analysis |
| 8/18/2021 | 0.5 | Weekly DIP lender call | DIP Financing and Related Analysis |
| 8/19/2021 | 3.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 8/19/2021 | 0.5 | Call w/ Obermeyer | Debtor Professionals - Diligence / Meetings / Calls |
| 8/20/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/20/2021 | 2.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 8/20/2021 | 0.5 | Call / email communication with prospective buyers | Time and Expenses Tracking |
| 8/21/2021 | 1.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 8/22/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 8/23/2021 | 3.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 8/24/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/24/2021 | 2.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 8/25/2021 | 2.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 8/25/2021 | 1.0 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/26/2021 | 6.0 | Visit to facility with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/26/2021 | 1.0 | Preparation of materials for DIP lender call | DIP Financing and Related Analysis |
| 8/26/2021 | 0.5 | Weekly DIP lender call | DIP Financing and Related Analysis |
| 8/26/2021 | 4.0 | Travel to / from NJ | Travel Time (Working Travel Only) |
| 8/27/2021 | 1.0 | Buyer diligence requests | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/27/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/27/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/27/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/27/2021 | 1.0 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/27/2021 | 1.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 8/28/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 8/29/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 8/30/2021 | 0.5 | Internal catch up call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/30/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/30/2021 | 1.0 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/30/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/30/2021 | 1.0 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/30/2021 | 1.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 8/30/2021 | 0.5 | Time tracking | Time and Expenses Tracking |
| 8/31/2021 | 0.5 | Call with prospective financing source | Interested Parties - Diligence / Meetings / Calls |
| 8/31/2021 | 0.5 | Call with prospective financing source | Interested Parties - Diligence / Meetings / Calls |
| 8/31/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/31/2021 | 2.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/1/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/1/2021 | 0.5 | Call with prospective financing source | Interested Parties - Diligence / Meetings / Calls |
| 9/1/2021 | 2.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/2/2021 | 1.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/2/2021 | 0.5 | Call with prospective financing source | Interested Parties - Diligence / Meetings / Calls |
| 9/2/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/2/2021 | 1.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/3/2021 | 2.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/5/2021 | 0.5 | UCC diligence | UCC Professionals - Diligence / Meetings / Calls |
| 9/6/2021 | 1.0 | Call with UCC counsel | UCC Professionals - Diligence / Meetings / Calls |
| 9/7/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/7/2021 | 4.0 | Visit to facility with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/7/2021 | 1.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/7/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/7/2021 | 4.0 | Travel to / from NJ | Travel Time (Working Travel Only) |
| 9/8/2021 | 1.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/8/2021 | 1.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/8/2021 | 2.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/8/2021 | 1.0 | Call with UCC FA | UCC Professionals - Diligence / Meetings / Calls |
| 9/9/2021 | 5.0 | Visit to facility with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/9/2021 | 1.0 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/9/2021 | 1.0 | Preparation of materials for DIP lender call | DIP Financing and Related Analysis |
| 9/9/2021 | 0.5 | Weekly DIP lender call | DIP Financing and Related Analysis |
| 9/9/2021 | 4.0 | Travel to / from NJ | Travel Time (Working Travel Only) |
| 9/10/2021 | 0.5 | Internal catch up call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/10/2021 | 2.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/12/2021 | 1.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/13/2021 | 1.0 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/13/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/13/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/13/2021 | 2.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/14/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/14/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/14/2021 | 1.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/14/2021 | 0.5 | Call with UCC FA | UCC Professionals - Diligence / Meetings / Calls |
| 9/15/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/15/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/15/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/15/2021 | 2.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/16/2021 | 0.5 | Internal call with counsel | Debtor Professionals - Diligence / Meetings / Calls |

**Carl Comstock**
*Vice President*

| Date | Hours | Description of Task(s) | Category Description |
|---|---|---|---|
| 9/17/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/17/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/17/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/17/2021 | 1.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/17/2021 | 0.5 | Call with UCC FA | UCC Professionals - Diligence / Meetings / Calls |
| 9/19/2021 | 1.5 | Review of potential bid details | Interested Parties - Diligence / Meetings / Calls |
| 9/19/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/19/2021 | 0.5 | Time tracking | Time and Expenses Tracking |
| 9/20/2021 | 1.0 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/20/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/20/2021 | 2.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/21/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/21/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/21/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/21/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/21/2021 | 4.0 | Visit to facility with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/21/2021 | 4.0 | Travel to / from NJ | Travel Time (Working Travel Only) |
| 9/22/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/22/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/22/2021 | 1.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/22/2021 | 0.5 | Internal discussion with professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 9/22/2021 | 0.5 | Call with UCC FA | UCC Professionals - Diligence / Meetings / Calls |
| 9/23/2021 | 1.0 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/23/2021 | 1.0 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/23/2021 | 3.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/24/2021 | 1.0 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/24/2021 | 1.0 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/24/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/24/2021 | 1.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/25/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/26/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/27/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/27/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/27/2021 | 1.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/27/2021 | 0.5 | Call with UCC FA | UCC Professionals - Diligence / Meetings / Calls |
| 9/28/2021 | 4.0 | Visit to facility with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/28/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/28/2021 | 4.0 | Travel to / from NJ | Travel Time (Working Travel Only) |
| 9/29/2021 | 2.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/29/2021 | 0.5 | Call with UCC FA | UCC Professionals - Diligence / Meetings / Calls |
| 9/29/2021 | 1.0 | Preparation of materials for DIP lender call | DIP Financing and Related Analysis |
| 9/29/2021 | 0.5 | Weekly DIP lender call | DIP Financing and Related Analysis |
| 9/30/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/30/2021 | 0.5 | Internal discussion with professionals | Interested Parties - Diligence / Meetings / Calls |
| 9/30/2021 | 1.0 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/30/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/30/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/30/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/30/2021 | 0.5 | Internal discussion with professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 9/30/2021 | 0.5 | Call with UCC FA | UCC Professionals - Diligence / Meetings / Calls |
| 10/1/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/1/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/1/2021 | 2.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/1/2021 | 0.5 | Internal discussion with professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 10/1/2021 | 0.5 | Internal discussion with professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 10/2/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/3/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/4/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/4/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/4/2021 | 1.0 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/4/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/4/2021 | 2.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/5/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/5/2021 | 3.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/5/2021 | 2.0 | Draft and review of KEIP / KERP | Bankruptcy Filings, Document Review, and Other Court Related Matters |
| 10/6/2021 | 2.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/7/2021 | 2.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/7/2021 | 0.5 | Call with UCC FA | UCC Professionals - Diligence / Meetings / Calls |
| 10/7/2021 | 2.0 | Court hearing | Bankruptcy Filings, Document Review, and Other Court Related Matters |
| 10/8/2021 | 1.0 | Internal discussion with management | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/8/2021 | 1.5 | Internal environmental discussion with professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 10/9/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/10/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/11/2021 | 2.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/11/2021 | 1.0 | Internal budget discussion with professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 10/11/2021 | 3.0 | Draft and review of KEIP / KERP | Bankruptcy Filings, Document Review, and Other Court Related Matters |
| 10/12/2021 | 1.0 | Internal discussion with management | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/12/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/12/2021 | 1.0 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/12/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/12/2021 | 1.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/13/2021 | 4.0 | Visit to facility with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/13/2021 | 0.5 | Call with UCC FA | UCC Professionals - Diligence / Meetings / Calls |
| 10/13/2021 | 4.0 | Travel to / from NJ | Travel Time (Working Travel Only) |
| 10/14/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/14/2021 | 2.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/15/2021 | 0.5 | Internal discussion with management | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/15/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/15/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |

**Carl Comstock**
*Vice President*

| Date | Hours | Description of Task(s) | Category Description |
|---|---|---|---|
| 10/15/2021 | 1.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/16/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/17/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/18/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/18/2021 | 2.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/18/2021 | 0.5 | Time / Invoicing | Time and Expenses Tracking |
| 10/19/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/19/2021 | 2.0 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/19/2021 | 1.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/20/2021 | 0.5 | Internal discussion with management | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/20/2021 | 0.5 | Internal discussion with management | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/20/2021 | 2.0 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/20/2021 | 0.5 | Call with prospective buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/20/2021 | 2.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/21/2021 | 1.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/22/2021 | 1.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/23/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/24/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/25/2021 | 1.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/26/2021 | 1.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/27/2021 | 1.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/28/2021 | 1.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/29/2021 | 1.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/30/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/31/2021 | 0.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 11/1/2021 | 0.5 | Internal process discussion | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/1/2021 | 1.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 11/1/2021 | 1.0 | Call with UCC professionals | UCC Professionals - Diligence / Meetings / Calls |
| 11/1/2021 | 0.5 | Time / Invoicing | Time and Expenses Tracking |
| 11/2/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/2/2021 | 1.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 11/2/2021 | 0.5 | Internal budget discussion with professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 11/3/2021 | 0.5 | Internal call with Debtor | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/3/2021 | 1.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 11/4/2021 | 0.5 | Internal call with Debtor | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/4/2021 | 1.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 11/5/2021 | 0.5 | Internal call with Debtor | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/5/2021 | 2.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 11/6/2021 | 0.5 | Internal call with Debtor | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/7/2021 | 1.0 | Call with UCC professionals | UCC Professionals - Diligence / Meetings / Calls |
| 11/8/2021 | 0.5 | Internal call with Debtor | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/8/2021 | 3.0 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 11/8/2021 | 0.5 | Call with debtor professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 11/9/2021 | 1.0 | Weekly internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/9/2021 | 2.5 | Call / email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 11/9/2021 | 2.0 | Travel to NJ | Travel Time (Working Travel Only) |
| 11/10/2021 | 16.0 | Auction | Interested Parties - Diligence / Meetings / Calls |
| 11/10/2021 | 2.0 | Travel from NJ | Travel Time (Working Travel Only) |
| 11/11/2021 | 1.0 | Call with debtor professionals | Debtor Professionals - Diligence / Meetings / Calls |
| 11/12/2021 | 1.5 | Call with debtor professionals and consultation parties | Debtor Professionals - Diligence / Meetings / Calls |
| 11/12/2021 | 3.0 | Sale hearing | Bankruptcy Filings, Document Review, and Other Court Related Matters |
| 11/15/2021 | 2.0 | Preparation and review of APA and closing materials | Financial Analysis (Requested by Counsel, or Otherwise) |
| 11/16/2021 | 1.0 | Preparation and review of APA and closing materials | Financial Analysis (Requested by Counsel, or Otherwise) |
| 11/17/2021 | 2.0 | Preparation and review of APA and closing materials | Financial Analysis (Requested by Counsel, or Otherwise) |
| 11/18/2021 | 1.0 | Preparation and review of APA and closing materials | Financial Analysis (Requested by Counsel, or Otherwise) |
| **Total** | **296.0** | | |

**Vance Tuminelli**
*Associate*

| Date | Hours | Description of Task(s) | Category Description |
|---|---|---|---|
| 8/15/2021 | 0.5 | Call with Company and its professionals | Interested Parties - Diligence / Meetings / Calls |
| 8/16/2021 | 0.5 | Call with Company and Obermeyer | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/16/2021 | 1.0 | Review and process potential buyer diligence requests | Interested Parties - Diligence / Meetings / Calls |
| 8/16/2021 | 0.5 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/17/2021 | 0.5 | Call with debtor and its advisors | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/17/2021 | 1.0 | Potential buyer calls | Interested Parties - Diligence / Meetings / Calls |
| 8/18/2021 | 1.0 | Process materials prep | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/18/2021 | 0.5 | Discussion with Tiger | DIP Financing and Related Analysis |
| 8/19/2021 | 1.5 | Management presentations prep | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/19/2021 | 0.5 | Call with Obermeyer | Interested Parties - Diligence / Meetings / Calls |
| 8/19/2021 | 0.5 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/20/2021 | 1.0 | Management presentations prep | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/20/2021 | 0.5 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/22/2021 | 0.5 | Management presentations prep | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/24/2021 | 0.5 | Call with Company and its advisors | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/24/2021 | 0.5 | VDR administration | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/24/2021 | 1.0 | Facilitate buyer due diligence | Interested Parties - Diligence / Meetings / Calls |
| 8/25/2021 | 1.0 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/26/2021 | 0.5 | Case administration (conflicts checks) | Interested Parties - Diligence / Meetings / Calls |
| 8/26/2021 | 1.5 | Buyer management presentation | Interested Parties - Diligence / Meetings / Calls |
| 8/26/2021 | 1.0 | Call with Tiger | DIP Financing and Related Analysis |
| 8/27/2021 | 1.0 | Calls with potential buyers | Interested Parties - Diligence / Meetings / Calls |
| 8/27/2021 | 0.5 | Case administration | Interested Parties - Diligence / Meetings / Calls |
| 8/30/2021 | 2.0 | Calls with potential buyers | Interested Parties - Diligence / Meetings / Calls |
| 8/31/2021 | 3.0 | Facility visit with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/31/2021 | 4.0 | Travel to facility | Travel Time (Working Travel Only) |
| 9/2/2021 | 1.5 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/2/2021 | 0.5 | DIP analysis | DIP Financing and Related Analysis |
| 9/7/2021 | 1.0 | Call with Company and advisors | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/7/2021 | 0.5 | Environmental due diligence call scheduling | Interested Parties - Diligence / Meetings / Calls |
| 9/8/2021 | 2.0 | Call with Company and potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/8/2021 | 2.0 | Call with Company and potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/8/2021 | 1.5 | Call with BRG | Interested Parties - Diligence / Meetings / Calls |
| 9/8/2021 | 2.0 | Buyer due diligence facilitation | Interested Parties - Diligence / Meetings / Calls |
| 9/9/2021 | 1.0 | Fee comps | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/9/2021 | 1.5 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/9/2021 | 0.5 | APA discussion with Company counsel | Interested Parties - Diligence / Meetings / Calls |
| 9/9/2021 | 0.5 | Call with potential DIP provider | DIP Financing and Related Analysis |
| 9/9/2021 | 0.5 | Call with Tiger | DIP Financing and Related Analysis |
| 9/9/2021 | 0.5 | Presentation prep for Tiger call | DIP Financing and Related Analysis |
| 9/13/2021 | 2.0 | Bid analysis | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/13/2021 | 3.0 | Site visit | Interested Parties - Diligence / Meetings / Calls |
| 9/13/2021 | 4.0 | Travel to facility | Travel Time (Working Travel Only) |
| 9/14/2021 | 1.0 | Call with Company and its advisors | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/14/2021 | 0.5 | Call with BRG | Interested Parties - Diligence / Meetings / Calls |
| 9/14/2021 | 0.5 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/15/2021 | 0.5 | Bid/waterfall analysis | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/15/2021 | 0.5 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/16/2021 | 1.0 | Bid/waterfall analysis | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/17/2021 | 0.5 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/17/2021 | 0.5 | Call with BRG | Interested Parties - Diligence / Meetings / Calls |
| 9/19/2021 | 1.5 | Bid analysis and summary | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/21/2021 | 0.5 | Call with Company and advisors | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/21/2021 | 0.5 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/21/2021 | 1.0 | Buyer diligence facilitation | Interested Parties - Diligence / Meetings / Calls |
| 9/21/2021 | 1.0 | Call with Obermayer re environmental | Debtor Professionals - Diligence / Meetings / Calls |
| 9/21/2021 | 0.5 | Call with BRG | UCC Professionals - Diligence / Meetings / Calls |
| 10/4/2021 | 2.0 | Calls with potential buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/4/2021 | 0.5 | Call with BRG | UCC Professionals - Diligence / Meetings / Calls |
| 10/5/2021 | 1.0 | Call with Company and advisors | Debtor Professionals - Diligence / Meetings / Calls |
| 10/5/2021 | 1.5 | Auction preparation | Bankruptcy Filings, Document Review, and Other Court Related Matters |
| 10/6/2021 | 0.5 | Justin declaration review | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/7/2021 | 1.0 | Bid Protections hearing | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/7/2021 | 0.5 | Call with BRG | UCC Professionals - Diligence / Meetings / Calls |
| 10/8/2021 | 0.5 | Environmental diligence call | Interested Parties - Diligence / Meetings / Calls |
| 10/11/2021 | 1.0 | Call with WH | Debtor Professionals - Diligence / Meetings / Calls |
| 10/11/2021 | 2.0 | Waterfall analysis | Financial Analysis (Requested by Counsel, or Otherwise) |
| 10/12/2021 | 1.0 | KEIP / KERP discussion | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/12/2021 | 0.5 | Environmental diligence call | Interested Parties - Diligence / Meetings / Calls |
| 10/12/2021 | 1.0 | Call with Company and advisors | Debtor Professionals - Diligence / Meetings / Calls |
| 10/12/2021 | 1.0 | KEIP / KERP | Financial Analysis (Requested by Counsel, or Otherwise) |
| 10/13/2021 | 0.5 | Call with BRG | UCC Professionals - Diligence / Meetings / Calls |
| 10/13/2021 | 0.5 | Waterfall analysis | Financial Analysis (Requested by Counsel, or Otherwise) |
| 10/14/2021 | 1.0 | Waterfall analysis | Financial Analysis (Requested by Counsel, or Otherwise) |
| 10/15/2021 | 1.0 | Calls with potential buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/15/2021 | 1.5 | Waterfall analysis | Financial Analysis (Requested by Counsel, or Otherwise) |
| 10/18/2021 | 0.5 | Waterfall analysis | Financial Analysis (Requested by Counsel, or Otherwise) |
| 10/19/2021 | 1.0 | Call with Company and advisors | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/19/2021 | 1.5 | Environmental due diligence call | Interested Parties - Diligence / Meetings / Calls |
| 10/19/2021 | 1.0 | Waterfall analysis | Financial Analysis (Requested by Counsel, or Otherwise) |
| 10/20/2021 | 1.0 | Call with Company and advisors | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/20/2021 | 1.0 | Environmental due diligence call | Interested Parties - Diligence / Meetings / Calls |
| 10/20/2021 | 1.0 | Call with BRG | UCC Professionals - Diligence / Meetings / Calls |
| 10/21/2021 | 1.0 | Call with Company and advisors | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/21/2021 | 0.5 | Call with potential buyer | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/21/2021 | 1.0 | Escrow agreement review | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/21/2021 | 1.5 | Term sheet review | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/21/2021 | 0.5 | Call with BRG | UCC Professionals - Diligence / Meetings / Calls |

**Vance Tuminelli**
*Associate*

| Date | Hours | Description of Task(s) | Category Description |
|---|---|---|---|
| 10/22/2021 | 2.0 | Call with Company and advisors | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/22/2021 | 0.5 | Call with Tiger | DIP Financing and Related Analysis |
| 10/23/2021 | 2.0 | Call with Company and advisors | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/23/2021 | 1.0 | Buyer Notices prep | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/24/2021 | 1.0 | Due diligence facilitation | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/24/2021 | 0.5 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/25/2021 | 0.5 | Call with Company and advisors | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/25/2021 | 0.5 | Internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/25/2021 | 1.0 | Buyer diligence facilitation | Interested Parties - Diligence / Meetings / Calls |
| 10/25/2021 | 1.5 | Call with Committee | UCC Professionals - Diligence / Meetings / Calls |
| 10/25/2021 | 0.5 | Call with Committee | UCC Professionals - Diligence / Meetings / Calls |
| 10/26/2021 | 7.0 | Site visit with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 10/26/2021 | 1.0 | Buyer diligence tracking | Interested Parties - Diligence / Meetings / Calls |
| 10/26/2021 | 4.0 | Travel to facility | Travel Time (Working Travel Only) |
| 10/27/2021 | 0.5 | Call with Company | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/27/2021 | 2.0 | Buyer diligence | Interested Parties - Diligence / Meetings / Calls |
| 10/27/2021 | 0.5 | Call with BRG | UCC Professionals - Diligence / Meetings / Calls |
| 10/28/2021 | 1.0 | Call with Company and advisors | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/28/2021 | 0.5 | Diligence tracker review | Interested Parties - Diligence / Meetings / Calls |
| 11/1/2021 | 0.5 | Review budget | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/1/2021 | 0.5 | Administrative tasks | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/1/2021 | 1.0 | Call with UCC advisors on budget | UCC Professionals - Diligence / Meetings / Calls |
| 11/1/2021 | 1.0 | Review motion | Bankruptcy Filings, Document Review, and Other Court Related Matters |
| 11/2/2021 | 1.0 | Calls with Company and its advisors | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/2/2021 | 1.5 | Buyer due diligence review | Interested Parties - Diligence / Meetings / Calls |
| 11/2/2021 | 0.5 | Calls to bidders | Interested Parties - Diligence / Meetings / Calls |
| 11/2/2021 | 0.5 | Time tracking | Time and Expenses Tracking |
| 11/3/2021 | 0.5 | Due diligence review | Interested Parties - Diligence / Meetings / Calls |
| 11/3/2021 | 0.5 | Bidder proof of funds review | Interested Parties - Diligence / Meetings / Calls |
| 11/3/2021 | 0.5 | Call with Company and its advisors | Interested Parties - Diligence / Meetings / Calls |
| 11/7/2021 | 1.0 | Call with UCC professionals | UCC Professionals - Diligence / Meetings / Calls |
| 11/8/2021 | 0.5 | Call with Company and its advisors | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/8/2021 | 0.5 | Call with Obermayer | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/8/2021 | 0.5 | Internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/8/2021 | 0.5 | Auction rules review | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/8/2021 | 0.5 | Waterfall review | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/8/2021 | 0.5 | Bidder notice draft | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/8/2021 | 1.0 | Bidder financial wherewithal review | Interested Parties - Diligence / Meetings / Calls |
| 11/9/2021 | 2.0 | Waterfall analysis | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/9/2021 | 0.5 | Internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/9/2021 | 0.5 | Call with Company and its advisors | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/9/2021 | 0.5 | Auction rules review | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/9/2021 | 0.5 | Bidder notices | Interested Parties - Diligence / Meetings / Calls |
| 11/10/2021 | 16.0 | Auction | Interested Parties - Diligence / Meetings / Calls |
| 11/10/2021 | 4.0 | Travel to auction | Travel Time (Working Travel Only) |
| 11/12/2021 | 2.0 | Calls with Company and its advisors | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/15/2021 | 2.0 | Waterfall analysis | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/16/2021 | 2.0 | Waterfall / S&U analysis | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/16/2021 | 0.5 | Call with Company and its advisors | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/16/2021 | 0.5 | Call with UCC professionals | UCC Professionals - Diligence / Meetings / Calls |
| 11/17/2021 | 1.0 | Call with Company and its advisors | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/18/2021 | 0.5 | Time tracking | Time and Expenses Tracking |
| 11/29/2021 | 2.0 | T&E tracking | Time and Expenses Tracking |
| 11/30/2021 | 2.0 | T&E tracking | Time and Expenses Tracking |
| 12/1/2021 | 1.0 | T&E tracking | Time and Expenses Tracking |
| **Total** | **169.0** | | |

**An Pham**
*Analyst*

| Date | Hours | Description of Task(s) | Category Description |
|---|---|---|---|
| 8/15/2021 | 0.5 | Call with Company and its professionals | Interested Parties - Diligence / Meetings / Calls |
| 8/16/2021 | 0.5 | Call with Company and Obermeyer | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/16/2021 | 1.0 | Review and process potential buyer diligence requests | Interested Parties - Diligence / Meetings / Calls |
| 8/16/2021 | 0.5 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/17/2021 | 0.5 | Call with debtor and its advisors | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/17/2021 | 1.0 | Potential buyer calls | Interested Parties - Diligence / Meetings / Calls |
| 8/18/2021 | 1.0 | Process materials prep | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/18/2021 | 0.5 | Discussion with Tiger | DIP Financing and Related Analysis |
| 8/19/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/19/2021 | 0.5 | Call with counsel to discuss BK filings | Debtor Professionals - Diligence / Meetings / Calls |
| 8/20/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/20/2021 | 0.5 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/23/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/23/2021 | 0.5 | Management presentation prep | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/24/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/24/2021 | 0.5 | Weekly catch up call | Debtor Professionals - Diligence / Meetings / Calls |
| 8/24/2021 | 0.5 | Tiger update presentation prep | DIP Financing and Related Analysis |
| 8/25/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/25/2021 | 1.0 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/26/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 8/26/2021 | 2.0 | Management presentation | Interested Parties - Diligence / Meetings / Calls |
| 8/26/2021 | 0.5 | Tiger update presentation prep | DIP Financing and Related Analysis |
| 8/27/2021 | 0.5 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/27/2021 | 1.0 | Call with potential DIP provider | DIP Financing and Related Analysis |
| 8/30/2021 | 1.0 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/31/2021 | 0.5 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/31/2021 | 0.5 | Call with counsel and professionals to discuss DIP terms | Debtor Professionals - Diligence / Meetings / Calls |
| 8/31/2021 | 1.0 | Call with potential DIP provider | DIP Financing and Related Analysis |
| 9/1/2021 | 0.5 | Update buyer diligence tracker | Interested Parties - Diligence / Meetings / Calls |
| 9/2/2021 | 1.0 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/3/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/7/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/7/2021 | 1.0 | Email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/7/2021 | 1.0 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/7/2021 | 1.0 | Weekly catch up call | Debtor Professionals - Diligence / Meetings / Calls |
| 9/8/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/8/2021 | 1.0 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/8/2021 | 1.0 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/8/2021 | 2.0 | Update buyer diligence tracker | Interested Parties - Diligence / Meetings / Calls |
| 9/8/2021 | 1.0 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/8/2021 | 1.0 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/8/2021 | 2.0 | Update buyer diligence tracker | Interested Parties - Diligence / Meetings / Calls |
| 9/8/2021 | 1.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 9/8/2021 | 1.0 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 9/9/2021 | 1.0 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/9/2021 | 1.0 | Environmental discussion call | Interested Parties - Diligence / Meetings / Calls |
| 9/9/2021 | 0.5 | Call with Tiger | DIP Financing and Related Analysis |
| 9/10/2021 | 0.5 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/10/2021 | 1.0 | Email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/13/2021 | 0.5 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/13/2021 | 0.5 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/13/2021 | 0.5 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/14/2021 | 1.0 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/14/2021 | 0.5 | Environmental discussion call | Interested Parties - Diligence / Meetings / Calls |
| 9/14/2021 | 0.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 9/15/2021 | 0.5 | Environmental discussion call | Interested Parties - Diligence / Meetings / Calls |
| 9/17/2021 | 0.5 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/17/2021 | 0.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 9/19/2021 | 2.0 | APA summary prep | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/20/2021 | 2.0 | APA summary prep | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/20/2021 | 0.5 | Diligence tracking | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/20/2021 | 0.5 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/20/2021 | 1.0 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/20/2021 | 1.0 | Email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/21/2021 | 0.5 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/21/2021 | 0.5 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/21/2021 | 0.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 9/22/2021 | 0.5 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/22/2021 | 0.5 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/22/2021 | 0.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 9/23/2021 | 0.5 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/23/2021 | 1.0 | Environmental discussion call | Interested Parties - Diligence / Meetings / Calls |
| 9/24/2021 | 0.5 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/24/2021 | 0.5 | Buyer diligence call | Interested Parties - Diligence / Meetings / Calls |
| 9/27/2021 | 0.5 | Buyer diligence call | Interested Parties - Diligence / Meetings / Calls |
| 9/27/2021 | 0.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 9/28/2021 | 1.0 | Tiger presentation | DIP Financing and Related Analysis |
| 9/29/2021 | 0.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 9/29/2021 | 0.5 | Call with Tiger | DIP Financing and Related Analysis |
| 9/30/2021 | 0.5 | Call with Company | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/30/2021 | 1.0 | Email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/30/2021 | 0.5 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/30/2021 | 1.0 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/30/2021 | 1.0 | Email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/30/2021 | 0.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 10/1/2021 | 1.0 | Bid procedures | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |

**An Pham**
*Analyst*

| Date | Hours | Description of Task(s) | Category Description |
|---|---|---|---|
| 10/4/2021 | 0.5 | Buyer diligence call | Interested Parties - Diligence / Meetings / Calls |
| 10/4/2021 | 0.5 | Buyer diligence call | Interested Parties - Diligence / Meetings / Calls |
| 10/4/2021 | 1.0 | Buyer diligence call | Interested Parties - Diligence / Meetings / Calls |
| 10/4/2021 | 0.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 10/4/2021 | 0.5 | Time tracking | Time and Expenses Tracking |
| 10/5/2021 | 1.0 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/6/2021 | 2.0 | Declaration review | Bankruptcy Filings, Document Review, and Other Court Related Matters |
| 10/7/2021 | 1.0 | Bid protections hearing | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/7/2021 | 1.5 | Notice emails to prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/7/2021 | 0.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 10/8/2021 | 0.5 | Call with Company | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/8/2021 | 1.0 | Email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/11/2021 | 1.0 | Call with Company | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/12/2021 | 0.5 | Call with Company | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/13/2021 | 0.5 | Call with UCC | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/14/2021 | 1.5 | Waterfall analysis | Financial Analysis (Requested by Counsel, or Otherwise) |
| 10/15/2021 | 0.5 | Buyer diligence call | Interested Parties - Diligence / Meetings / Calls |
| 10/19/2021 | 1.0 | Call with Company | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/19/2021 | 1.5 | Buyer diligence call | Interested Parties - Diligence / Meetings / Calls |
| 10/20/2021 | 1.0 | Call with Company | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/20/2021 | 0.5 | Internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/21/2021 | 0.5 | Internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/21/2021 | 0.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 10/22/2021 | 0.5 | Internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/22/2021 | 2.0 | Bid comparison analysis | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/22/2021 | 3.0 | Review submitted bids | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/22/2021 | 0.5 | Buyer diligence call | Interested Parties - Diligence / Meetings / Calls |
| 10/22/2021 | 0.5 | Time tracking | Time and Expenses Tracking |
| 10/23/2021 | 1.5 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/23/2021 | 0.5 | Buyer diligence call | Interested Parties - Diligence / Meetings / Calls |
| 10/23/2021 | 1.5 | Emails to prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/24/2021 | 1.0 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/24/2021 | 0.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 10/25/2021 | 1.0 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/25/2021 | 2.0 | Emails to prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/25/2021 | 1.0 | Update proceeds waterfall analysis | Financial Analysis (Requested by Counsel, or Otherwise) |
| 10/26/2021 | 1.0 | Buyer diligence | Interested Parties - Diligence / Meetings / Calls |
| 10/26/2021 | 0.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 10/27/2021 | 0.5 | Call with Company | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/27/2021 | 1.0 | Buyer diligence | Interested Parties - Diligence / Meetings / Calls |
| 10/27/2021 | 0.5 | Buyer call | Interested Parties - Diligence / Meetings / Calls |
| 10/28/2021 | 1.0 | Call with Company | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/28/2021 | 1.0 | Email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/29/2021 | 0.5 | Call with Company | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/1/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/1/2021 | 1.0 | Buyer diligence | Interested Parties - Diligence / Meetings / Calls |
| 11/1/2021 | 1.0 | Buyer diligence | Interested Parties - Diligence / Meetings / Calls |
| 11/1/2021 | 1.5 | Budget review | Debtor Professionals - Diligence / Meetings / Calls |
| 11/1/2021 | 1.0 | Diligence call with counsel | Debtor Professionals - Diligence / Meetings / Calls |
| 11/1/2021 | 0.5 | Time tracking | Time and Expenses Tracking |
| 11/2/2021 | 3.0 | Draft email notice to prospective buyers | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/2/2021 | 1.0 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/2/2021 | 2.0 | Buyer diligence | Interested Parties - Diligence / Meetings / Calls |
| 11/2/2021 | 1.0 | Emails to prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 11/3/2021 | 0.5 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/3/2021 | 2.0 | Buyer diligence | Interested Parties - Diligence / Meetings / Calls |
| 11/3/2021 | 0.5 | Time tracking | Time and Expenses Tracking |
| 11/4/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/4/2021 | 0.5 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/4/2021 | 2.0 | Buyer diligence | Interested Parties - Diligence / Meetings / Calls |
| 11/4/2021 | 1.5 | Email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 11/5/2021 | 0.5 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/5/2021 | 1.5 | Email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 11/6/2021 | 0.5 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/7/2021 | 1.0 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/7/2021 | 2.0 | Emails to prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 11/8/2021 | 1.0 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/8/2021 | 0.5 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/8/2021 | 3.0 | Bid analysis | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/8/2021 | 2.0 | Waterfall analysis | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/8/2021 | 2.0 | Auction attendee log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/8/2021 | 2.0 | Notice emails to prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 11/8/2021 | 0.5 | Time tracking | Time and Expenses Tracking |
| 11/9/2021 | 2.5 | Auction attendee log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/9/2021 | 1.0 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/9/2021 | 4.0 | Auction prep | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/10/2021 | 16.0 | Auction | Interested Parties - Diligence / Meetings / Calls |
| 11/10/2021 | 4.0 | Travel to auction | Travel Time (Working Travel Only) |
| 11/11/2021 | 2.0 | Declaration in support of sale review | Bankruptcy Filings, Document Review, and Other Court Related Matters |
| 11/12/2021 | 1.0 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/12/2021 | 1.5 | Call with debtor professionals and consultation parties | Debtor Professionals - Diligence / Meetings / Calls |
| 11/15/2021 | 2.0 | Preparation and review of APA and closing materials | Financial Analysis (Requested by Counsel, or Otherwise) |
| 11/16/2021 | 3.0 | Waterfall analysis | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/16/2021 | 1.0 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/17/2021 | 1.0 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/17/2021 | 3.0 | Waterfall analysis | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/18/2021 | 1.0 | Waterfall analysis | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |

**An Pham**
*Analyst*

| Date | Hours | Description of Task(s) | Category Description |
|---|---|---|---|
| 11/19/2021 | 1.0 | Waterfall analysis | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/20/2021 | 1.0 | Waterfall analysis | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/20/2021 | 1.0 | Time tracking | Time and Expenses Tracking |
| 11/22/2021 | 1.0 | Waterfall analysis | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| **Total** | **190.0** | | |

**Haley Click**
*Analyst*

| Date | Hours | Description of Task(s) | Category Description |
|---|---|---|---|
| 8/19/2021 | 0.5 | Call with counsel to discuss BK filings | Debtor Professionals - Diligence / Meetings / Calls |
| 8/20/2021 | 0.5 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/24/2021 | 0.5 | Weekly catch up call | Debtor Professionals - Diligence / Meetings / Calls |
| 8/25/2021 | 1.0 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/26/2021 | 2.0 | Management presentation | Interested Parties - Diligence / Meetings / Calls |
| 8/27/2021 | 0.5 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/27/2021 | 1.0 | Call with potential DIP provider | DIP Financing and Related Analysis |
| 8/30/2021 | 1.0 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/31/2021 | 0.5 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 8/31/2021 | 1.0 | Call with potential DIP provider | DIP Financing and Related Analysis |
| 8/31/2021 | 0.5 | Call with counsel and professionals to discuss DIP terms | DIP Financing and Related Analysis |
| 9/1/2021 | 1.0 | Update buyer diligence tracker | Interested Parties - Diligence / Meetings / Calls |
| 9/2/2021 | 1.0 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/7/2021 | 1.0 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/7/2021 | 1.0 | Weekly catch up call | Debtor Professionals - Diligence / Meetings / Calls |
| 9/8/2021 | 1.0 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/8/2021 | 1.0 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/8/2021 | 2.0 | Update buyer diligence tracker | Interested Parties - Diligence / Meetings / Calls |
| 9/8/2021 | 1.0 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 9/9/2021 | 1.0 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/9/2021 | 1.0 | Environmental discussion call | Interested Parties - Diligence / Meetings / Calls |
| 9/9/2021 | 0.5 | Call with Tiger | DIP Financing and Related Analysis |
| 9/10/2021 | 0.5 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/13/2021 | 0.5 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/13/2021 | 0.5 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/13/2021 | 0.5 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/14/2021 | 1.0 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/14/2021 | 0.5 | Environmental discussion call | Interested Parties - Diligence / Meetings / Calls |
| 9/14/2021 | 0.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 9/15/2021 | 0.5 | Environmental discussion call | Interested Parties - Diligence / Meetings / Calls |
| 9/17/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/17/2021 | 0.5 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/17/2021 | 0.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 9/19/2021 | 2.0 | APA summary prep | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/20/2021 | 0.5 | APA summary prep | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/20/2021 | 0.5 | Diligence tracking | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/20/2021 | 0.5 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/20/2021 | 1.0 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/21/2021 | 0.5 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/21/2021 | 0.5 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/21/2021 | 0.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 9/22/2021 | 0.5 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/22/2021 | 0.5 | Diligence call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/22/2021 | 0.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 9/23/2021 | 0.5 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/23/2021 | 1.0 | Environmental discussion call | Interested Parties - Diligence / Meetings / Calls |
| 9/24/2021 | 0.5 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/24/2021 | 0.5 | Buyer diligence call | Interested Parties - Diligence / Meetings / Calls |
| 9/27/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/27/2021 | 0.5 | Buyer diligence call | Interested Parties - Diligence / Meetings / Calls |
| 9/27/2021 | 1.0 | Email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 9/27/2021 | 0.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 9/28/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/28/2021 | 1.0 | Tiger presentation | DIP Financing and Related Analysis |
| 9/29/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/29/2021 | 0.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 9/29/2021 | 0.5 | Call with Tiger | DIP Financing and Related Analysis |
| 9/30/2021 | 0.5 | Call with Company | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/30/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 9/30/2021 | 0.5 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/30/2021 | 1.0 | Call with potential buyer | Interested Parties - Diligence / Meetings / Calls |
| 9/30/2021 | 0.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 10/1/2021 | 1.5 | Bid procedures | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/1/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/4/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/4/2021 | 0.5 | Buyer diligence call | Interested Parties - Diligence / Meetings / Calls |
| 10/4/2021 | 0.5 | Buyer diligence call | Interested Parties - Diligence / Meetings / Calls |
| 10/4/2021 | 1.0 | Buyer diligence call | Interested Parties - Diligence / Meetings / Calls |
| 10/4/2021 | 0.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 10/5/2021 | 1.0 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/6/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/6/2021 | 1.0 | Declaration review | Bankruptcy Filings, Document Review, and Other Court Related Matters |
| 10/7/2021 | 2.0 | Bid protections hearing | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/7/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/7/2021 | 1.0 | Emails to prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/7/2021 | 0.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 10/8/2021 | 0.5 | Call with Company | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/8/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/11/2021 | 1.0 | Call with Company | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/11/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/12/2021 | 0.5 | Call with Company | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/12/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/13/2021 | 0.5 | Call with UCC | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/13/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/14/2021 | 2.5 | Waterfall analysis | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/14/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/15/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |

**Haley Click**
*Analyst*

| Date | Hours | Description of Task(s) | Category Description |
|---|---|---|---|
| 10/15/2021 | 0.5 | Buyer diligence call | Interested Parties - Diligence / Meetings / Calls |
| 10/15/2021 | 1.0 | Email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/18/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/19/2021 | 1.0 | Call with Company | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/19/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/19/2021 | 1.5 | Buyer diligence call | Interested Parties - Diligence / Meetings / Calls |
| 10/20/2021 | 1.0 | Call with Company | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/20/2021 | 0.5 | Internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/20/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/21/2021 | 0.5 | Internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/21/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/21/2021 | 0.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 10/22/2021 | 0.5 | Internal call | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/22/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/22/2021 | 3.0 | Review submitted bids | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/22/2021 | 1.5 | Bid comparison analysis | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/22/2021 | 0.5 | Buyer diligence call | Interested Parties - Diligence / Meetings / Calls |
| 10/23/2021 | 1.5 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/23/2021 | 0.5 | Bid comparison analysis | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/23/2021 | 0.5 | Buyer call | Interested Parties - Diligence / Meetings / Calls |
| 10/23/2021 | 2.0 | Emails to prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/24/2021 | 1.0 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/24/2021 | 0.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 10/25/2021 | 1.0 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/25/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/25/2021 | 2.0 | Buyer diligence | Interested Parties - Diligence / Meetings / Calls |
| 10/25/2021 | 1.5 | Emails to prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/26/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/26/2021 | 1.0 | Buyer diligence | Interested Parties - Diligence / Meetings / Calls |
| 10/26/2021 | 1.0 | Email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/26/2021 | 0.5 | Call with UCC | UCC Professionals - Diligence / Meetings / Calls |
| 10/27/2021 | 0.5 | Call with Company | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/27/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/27/2021 | 2.0 | Buyer diligence | Interested Parties - Diligence / Meetings / Calls |
| 10/27/2021 | 0.5 | Buyer call | Interested Parties - Diligence / Meetings / Calls |
| 10/27/2021 | 1.0 | VDR Access for prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 10/28/2021 | 1.0 | Call with Company | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/28/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/28/2021 | 2.5 | Buyer diligence | Interested Parties - Diligence / Meetings / Calls |
| 10/29/2021 | 0.5 | Call with Company | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/29/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 10/29/2021 | 3.0 | Buyer diligence | Interested Parties - Diligence / Meetings / Calls |
| 11/1/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/1/2021 | 1.0 | Email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 11/1/2021 | 1.0 | Buyer diligence | Interested Parties - Diligence / Meetings / Calls |
| 11/1/2021 | 1.0 | Diligence call with counsel | Debtor Professionals - Diligence / Meetings / Calls |
| 11/2/2021 | 1.0 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/2/2021 | 2.0 | Buyer diligence | Interested Parties - Diligence / Meetings / Calls |
| 11/2/2021 | 2.0 | Emails to prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 11/2/2021 | 2.0 | Time tracking | Time and Expenses Tracking |
| 11/3/2021 | 0.5 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/3/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/3/2021 | 1.0 | Internal email communication with debtor and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/3/2021 | 2.0 | Buyer diligence | Interested Parties - Diligence / Meetings / Calls |
| 11/4/2021 | 0.5 | Update contact log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/4/2021 | 0.5 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/4/2021 | 3.0 | Buyer diligence | Interested Parties - Diligence / Meetings / Calls |
| 11/4/2021 | 1.0 | Email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 11/5/2021 | 0.5 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/5/2021 | 1.5 | Email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 11/6/2021 | 0.5 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/7/2021 | 1.0 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/7/2021 | 2.0 | Emails to prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 11/8/2021 | 1.0 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/8/2021 | 0.5 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/8/2021 | 3.0 | Bid analysis | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/8/2021 | 1.5 | Waterfall analysis | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/8/2021 | 2.0 | Auction attendee log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/8/2021 | 2.0 | Emails to prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 11/9/2021 | 3.0 | Auction attendee log | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/9/2021 | 1.0 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/9/2021 | 4.0 | Auction prep | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/9/2021 | 1.0 | Email communication with prospective buyers | Interested Parties - Diligence / Meetings / Calls |
| 11/10/2021 | 17.0 | Auction | Interested Parties - Diligence / Meetings / Calls |
| 11/10/2021 | 4.0 | Travel to auction | Travel Time (Working Travel Only) |
| 11/11/2021 | 2.0 | Declaration review | Bankruptcy Filings, Document Review, and Other Court Related Matters |
| 11/12/2021 | 1.0 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/12/2021 | 1.5 | Call with debtor professionals and consultation parties | Debtor Professionals - Diligence / Meetings / Calls |
| 11/15/2021 | 2.0 | Preparation and review of APA and closing materials | Financial Analysis (Requested by Counsel, or Otherwise) |
| 11/16/2021 | 3.0 | Waterfall analysis | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/16/2021 | 1.0 | Call with Company and counsel | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/17/2021 | 2.0 | VDR Archive | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/17/2021 | 2.0 | Draft Deal Announcement | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/18/2021 | 1.0 | VDR Archive | Client Related Matters - Diligence / Meetings / Calls / Marketing Materials |
| 11/19/2021 | 2.0 | Time tracking | Time and Expenses Tracking |
| 11/23/2021 | 3.0 | Time tracking | Time and Expenses Tracking |
| 11/29/2021 | 2.0 | T&E tracking | Time and Expenses Tracking |

### Haley Click
*Analyst*

| Date | Hours | Description of Task(s) | Category Description |
|---|---|---|---|
| 11/30/2021 | 2.0 | T&E tracking | Time and Expenses Tracking |
| 12/1/2021 | 2.0 | T&E tracking | Time and Expenses Tracking |
| **Total** | **197.0** | | |