Form 137 – aplccmpn

# UNITED STATES BANKRUPTCY COURT

District of New Jersey
401 Market Street
Camden, NJ 08102

---

Case No.:  21−16520−JNP
Chapter:  11
Judge:  Jerrold N. Poslusny Jr.

In Re: Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
    Aluminum Shapes, L.L.C.
    aka Shapes LLC, fka Delair Aluminum,
LLC
    9000 River Road
    Delair, NJ 08110

Social Security No.:

Employer's Tax I.D. No.:
    46−1406288

---

## NOTICE OF HEARING ON APPLICATION FOR COMPENSATION

       NOTICE IS HEREBY GIVEN that there will be a hearing held before the honorable Jerrold N. Poslusny Jr. on:

Date:       2/17/22
Time:       02:00 PM
Location:    4th Floor Courtroom 4C, Mitchell H. Cohen Courthouse, 1 John F. Gerry Plaza, 400 Cooper Street, Camden, NJ 08101−2067

for the purpose of acting on applications for compensation. Attendance by debtor(s) or creditors is welcome, but not required.

       The following applications for compensation have been filed:

---

APPLICANT(S)
Fox Rothschild LLP, Creditor Comm. Aty, period: 9/2/2021 to 11/30/202

COMMISSION OR FEES
Fees: $777,695.40

EXPENSES
$6,817.28

---

If this is a chapter 13 case, the fees and expenses awarded:

    ☐     will not reduce the amount to be paid to general unsecured
          creditors under the plan.

    ☐     will reduce the amount to be paid to general unsecured
          creditors under the plan as follows:

Debtor(s) or other parties who wish to object must file an objection not later than 7 days prior to the hearing date. Objections must be filed with the Court and served on the applicant and other interested parties.

An appearance is not required on an application for compensation unless an objection is filed.


Dated: January 10, 2022
JAN:

                                        Jeanne Naughton
                                        Clerk

United States Bankruptcy Court

District of New Jersey

In re:

Aluminum Shapes, L.L.C.

Debtor

Case No. 21-16520-JNP

Chapter 11

# CERTIFICATE OF NOTICE

| District/off: 0312-1 | User: admin | Page 1 of 25 |
|---|---|---|
| Date Rcvd: Jan 10, 2022 | Form ID: 137 | Total Noticed: 834 |

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jan 12, 2022:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Aluminum Shapes, L.L.C., 9000 River Road, Delair, NJ 08110-3204 |
| aty | | Donald E. Rothman, Riemer & Braunstein, LLP, 100 Cambridge Street, 22nd Floor, Boston, MA 02114-2527 |
| aty | + | Drew S. McGehrin, Duane Morris LLP, 30 S/ 17th Street, Philadelphia, PA 19103-4196 |
| aty | + | Fox Rothschild LLP, 1301 Atlantic Avenue, Midtown Building, Suite 400, Atlantic City, NJ 08401-7247 |
| aty | + | Fox Rothschild LLP, 1301 Atlantic Avenue, Suite 400, Atlantic City, NJ 08401-7227 |
| aty | + | Jerrold Kulback, Archer & Greiner, PC, Three Logan Square, 35th Floor, 1717 Arch Street Philadelphia, PA 19103-2739 |
| aty | | John T. Piggins, Miller Johnson, PO Box 306, Grand Rapids, MI 49501-0306 |
| aty | + | Joseph M Garemore, Brown & Connery LLP, 6 N. Broad Street, Woodbury, NJ 08096-4635 |
| aty | + | Kurtzman Steady LLC, 2 Kings Highway West, Suite 102, Haddonfield, NJ 08033-2117 |
| aty | + | Martha B. Chovanes, Fox Rothschild, LLP, 2000 Market Street, 20th Floor, Philadelphia, PA 19103-3222 |
| aty | + | Michael D Vagnoni, Obermayer Rebmann Maxwell & Hippel, LLP, 1120 Route 73, Suite 420, Mount Laurel, NJ 08054-5109 |
| aty | + | Obermayer Rebmann Maxwell & Hippel LLP, 1120 Route 73, Suite 420, Mount Laurel, NJ 08054-5109 |
| aty | + | Official Committee of Unsecured Creditors, Fox Rothschild, 49 Market Street, Morristown, NJ 07960-5122 |
| aty | + | Russell R. Johnson, III, 2258 Wheatlands Drive, Manakin-Sabot, VA 23103-2168 |
| op | + | BERKELEY RESEARCH GROUP, LLC, 250 Pehle Avenue, Suite 301, Saddle Brook, NJ 07663-5833 |
| op | + | Berwyn Capital Interest, 25 North Moore Street, 6th Floor, New York, NY 10013-2460 |
| op | + | Cowen and Company, 599 Lexington Avenue, 20th Floor, New York, NY 10022-7773 |
| cr | + | Dilworth Paxson LLP, 1500 Market Street, Suite 3500E, Philadelphia, PA 19102-2101 |
| cr | + | Eastern Lift Truck Co., Inc., c/o Saldutti Law Group, 800 Kings Highway N., Suite 300, Cherry Hill, NJ 08034-1511 |
| intp | + | Energy Power Investment Company LLC, c/o Archer & Greiner, P.C., Attn: Jerrold S. Kulback, Esq., 1717 Arch Street, Suite 3500, Philadelphia, PA 19103-2739 |
| na | + | Epiq Corporate Restructuring, LLC, 777 Third Avenue, 12th Floor, New York, NY 10017-1302 |
| cr | + | Martin J. Walsh, Secretary of Labor, U.S. Dept. of Labor, 200 Constitution Avenue NW, Washington, DC 20210-0001 |
| none | + | Nathan H. Kelman, Inc., 41 Euclid Street, Cohoes, NY 12047, UNITED STATES 12047-4708 |
| op | + | RIVERON MANAGEMENT SERVICES, LLC, 265 Franklin Street, Suite 1004, Boston, MA 02110-3113 |
| intp | + | Residential Fences Corp., c/o Rivkin Radler LLP, 25 Main Street, Court Plaza North, Suite 501, Hackensack, NJ 07601-9004 |
| cr | + | Teamsters Local 107, as Bargaining Agent for Union, 12275 Townsend Road, Philadelphia, PA 19154-1204 |
| cr | + | Tiger Finance, LLC, c/o McCarter & English LLP, Four Gateway Center, 100 Mulberry Street, Newark, NJ 07102-4056 |
| 519307878 | + | 1000BULBS.COM, 2140 MERRITT DR, GARLAND, TX 75041-6135 |
| 519307879 | + | 3D BOLT, 9204 COLLINS AVENUE, PENNSAUKEN, NJ 08110-1039 |
| 519307880 | + | 4IMPRINT, ATTN: JULIE JOHNSON, 101 COMMERCE ST., OSHKOSH, WI 54901-4864 |
| 519307881 | | 5 STAR CAB SERVICE, 3920 WESTFILED AVE, CAMDEN, NJ 08105 |
| 519307882 | + | A & A MACHINERY MOVING, INC., ATTN: ALBERT LYKON, 201 DEAN SIEVERS PLACE, MORRISVILLE, PA 19067-3798 |
| 519307883 | + | A & M INDUSTRIAL, INC., ATTN: KATHLEEN BUR, 37 WEST CHERRY ST, RAHWAY, NJ 07065-3214 |
| 519307884 | + | A K PACKAGING, INC., ATTN: JAY BECKER, 10 CANAL ST. 302, BRISTOL, PA 19007-3937 |
| 519307885 | + | A. BROOKS ROOFING, INC., ATTN: TOM BROOKS, 701 WEST 5TH STREET, PALMYRA, NJ 08065-2408 |
| 519307887 | | A.C. SHULTES, INC., ATTN: MICHAEL G. SCHULTES, 664 S. EVERGREEN AVENUE, WOODBURY HEIGHTS, NJ 08097 |
| 519307886 | | A.C. SHULTES, INC., ATTN: ED SCHULTES, 664 S. EVERGREEN AVENUE, WOODBURY HEIGHTS, NJ 08097 |
| 519307888 | + | AA ELECTRIC, 230 WEST PARKWAY, POMPTON PLAINS, NJ 07444-1060 |
| 519307889 | + | AALL AMERICAN FASTENERS, 2303 GARRY ROAD, CINNAMINSON, NJ 08077-2560 |
| 519307892 | | ABB BOMEM INC., 585 CHAREST BLVD. EAST, QUEBEC, QC G1K 9H4, CANADA |

District/off: 0312-1                                    User: admin                                    Page 2 of 25
Date Rcvd: Jan 10, 2022                              Form ID: 137                              Total Noticed: 834

| | | |
|---|---|---|
| 519307893 | | ABF FREIGHT SYSTEM, INC., ATTN: MIKE KINNIRY, PO BOX 10048, FORT SMITH, AR 72917-0048 |
| 519307895 | + | AC, INC, 1085 JORDAN ROAD, HUNTSVILLE, AL 35811-8405 |
| 519307896 | + | ACCESS TRAINING SERVICES, ATTN: MARK SCHLAGE, 7921 RIVER ROAD, PENNSAUKEN, NJ 08110-2434 |
| 519307897 | + | ACE AMERICAN INSURANCE COMPANY, 436 WALNUT STREET, PO BOX 1000, PHILADELPHIA, PA 19105-1000 |
| 519307898 | + | ACV ENVIRO, ATTN: KEVIN BENNET, 600 CENCO BLVD., CLAYTON, NJ 08312-2310 |
| 519307900 | + | ADVANCE SCALE CO., INC., ATTN: MARTY FINGER, PO BOX 129, CLEMENTON, NJ 08021-0132 |
| 519307901 | | ADVANCED FLUID SYSTEMS, INC., ATTN: AMBER, PO BOX 360, ROYERSFORD, PA 19468-0360 |
| 519307902 | + | AIM CLEVELAND LLC, 1240 MARQUETTE STREET, CLEVELAND, OH 44114-3920 |
| 519307903 | | AIM ONTARIO, 75 WINDERMERE ROAD, HAMILTON, ON L8H 3Y2, CANADA |
| 519307904 | | AIM QUEBEC, 999 BLVD MONTMORENCY, QUEBEC, QC G1J 3W1, CANADA |
| 519307905 | | AIM RECYCLING HAMILTON, 75 STEEL CITY COURT, HAMILTON, ON L8H 3Y2, CANADA |
| 519307906 | | AIM RECYCLING LAVAL, 2185 MONTEE MASSON, LAVAL, QC H7E 4P2, CANADA |
| 519307907 | | AIM RECYCLING MONTREAL, 9100 HENRI-BOURASSA EAST BLVD, MONTREAL, QC H1S 2S4, CANADA |
| 519307908 | + | AIM RECYCLING OAKLAND, 25 AYER STREET, OAKLAND, ME 04963-5036 |
| 519307909 | | AIM RECYCLING OTTAWA, 2575 SHEFFIELD ROAD, OTTAWA, ON K1B 3V6, CANADA |
| 519307914 | | AIR-OIL SYSTEMS, INC., ATTN: CINDY, 753 WAMBOLD RD, SOUDERTON, PA 18964-2715 |
| 519307910 | + | AIRGAS SAFETY, 128 WHARTON ROAD, BRISTOL, PA 19007-1622 |
| 519307911 | + | AIRGAS USA, LLC, C/O FLEISCHER, FLEISCHER & SUGLIA, ATTN: JACLYN S. DOPKE, 601 ROUTE 73, SUITE 305, MARLTON, NJ 08053-3475 |
| 519307912 | + | AIRGAS, LLC, 1 PROGRESS DRIVE, HORSHAM, PA 19044-3502 |
| 519307913 | | AIRLINE HYDRAULICS CORP., ATTN: BOB DESHER, PO BOX 536746, PITTSBURGH, PA 15253-5909 |
| 519307915 | | AIROYAL COMPANY, ATTN: JIM AHERN, PO BOX 129, MAPLEWOOD, NJ 07040-0129 |
| 519307916 | + | AJAX ICE INCORPORATED, 350 W ELM STREET, CONSHOHOCKEN, PA 19428-1804 |
| 519307918 | + | ALBERTUS ENERGY, INC., ATTN: JOHN SCHEESE, 288 LANCASTER AVE., MALVERN, PA 19355-1800 |
| 519307919 | + | ALEASTUR OF AMERICA, ATTN: TREY DENTON, 119 NORTH MORTON AVE, EVANSVILLE, IN 47711-5635 |
| 519307925 | #+ | ALL AROUND PENNSAUKEN, 2917 HADDONFIELD RD, PENNSAUKEN, NJ 08110-1109 |
| 519307926 | + | ALLIANCE HSP MANAGEMENT LLC, 40 MORRIS AVE, STE 230, BRYN MAWR, PA 19010-3300 |
| 519307927 | + | ALLIED ELECTRONICS, ATTN: JANICE/MARYA, 7410 PEBBLE DR., FT.WORTH, TX 76118-6961 |
| 519307928 | + | ALLIED METER SERVICE, INC., ATTN: DOUG, PO BOX 617, BURLINGTON, NJ 08016-0617 |
| 519307929 | | ALLIED MINERAL PRODUCTS, INC., ATTN: MIKE GAVIN, 2700 SCIOTO PARKWAY, COLUMBUS, OH 43221-4660 |
| 519307930 | + | ALLMARK DOOR, 1247 WARD AVE, WEST CHESTER, PA 19380-3441 |
| 519307931 | + | ALMEX USA INC, 6925 ARAGON CIRCLE, BUENA PARK, CA 90620-1184 |
| 519307932 | + | ALPHA GRAPHICS, ATTN: MIKE MCBRIDE, 2050 SPRINGDALE RD, CHERRY HILL, NJ 08003-4021 |
| 519307933 | + | ALPI USA INC., 70 EAST SUNRISE HWY E, VALLEY STREAM, NY 11581-1233 |
| 519307934 | + | ALRO STEEL CORPORATION, ATTN: ALLAN HOOVER, 3024 FRANKS ROAD, HUNTINGDON VALLEY, PA 19006-4217 |
| 519307935 | + | ALSTON INTERNATIONAL INC, 2323 MAIN STREET, IRVINE, CA 92614-6222 |
| 519307936 | + | ALYAN PUMP COMPANY, 930 HENDERSON BLVD, FOLCROFT, PA 19032-1805 |
| 519307938 | | AMAZON.COM, PO BOX 530958, ATLANTA, GA 30353-0958 |
| 519307939 | + | AMC FIRE PROTECTION, ATTN: STEVE NORTON, 1803 UNDERWOOD BLVD, DELRAN, NJ 08075-1232 |
| 519307941 | + | AMERICAN AIR FILTER, PO BOX 35690, LOUISVILLE, KY 40232-5690 |
| 519307942 | + | AMERICAN BOX & RECYCLING, ATTN: TODD KENDALL, 3900 N. TENTH STREET, PHILADELPHIA, PA 19140-3132 |
| 519307945 | | AMERICAN EXPRESS, PO BOX 1270, NEWARK, NJ 07101-1270 |
| 519307944 | | AMERICAN EXPRESS, ATTN: STEPHEN J. SQUERI, THREE WORLD FINANCIAL CENTER, 200 VESEY STREET, NEW YORK, NY 10285-4803 |
| 519307943 | + | AMERICAN EXPRESS TRAVEL RELATED, SERVICES COMPANY, INC., C/O ZWICKER & ASSOCIATES, P.C., 80 MINUTEMAN RD., ANDOVER, MA 01810-1008 |
| 519307947 | + | AMERICAN PACKAGING, DISTRIBUTORS CORP., 831 LINCOLN AVE 7, WEST CHESTER, PA 19380-4417 |
| 519307948 | + | AMERICAN PLATING POWER, LLC, ATTN: GEORGE VIOLA, 2176 ANDREA LANE, FORT MEYERS, FL 33912-1901 |
| 519307949 | | AMERICAN RED CROSS, ATTN: LISA BRASSIL, 25688 NETWORK PLACE, CHICAGO, IL 60673-1256 |
| 519307951 | + | AMERIGAS PROPANE, L.P., ATTN: SUZANNE/KIM, 80 NORTH MAIN ST, WINDSOR, NJ 08561-3209 |
| 519307950 | + | AMERIGAS PROPANE, L.P., 460 NORTH GULPH ROAD, KING OF PRUSSIA, PA 19406-2815 |
| 519307953 | + | ANDRE BROWN AND HIS ATTORNEY, BRUCE GINSBURG, ESQ, 15000 MIDLANTIC DRIVE SUITE 200, PO BOX 5429, MOUNT LAUREL, NJ 08054-5429 |
| 519307960 | + | APPLIED INDUSTRIAL TECH, ATTN: PAUL/BILL, 124 E. 9TH. AVE., RUNNEMEDE, NJ 08078-1126 |
| 519307961 | + | ARCHER & GREINER, P.C., ONE CENTENNIAL SQUARE, HADDONFIELD, NJ 08033-2374 |
| 519307962 | + | ARCONIC, 100 TECHNICAL DRIVE, NEW KENSINGTON, PA 15069-0001 |
| 519307966 | | ASTM.ORG, 100 BAR HARBOR DR, WEST CONSHOHOCKEN, PA 19428-2959 |
| 519307967 | + | ATLAS COPCO COMPRESSORS LLC, ATTN: KEVIN WENZEL, 260 CORPORATE DRIVE, READING, PA 19605-3339 |
| 519307968 | | ATTAR METALS INC., ATTN: DONNA MUSSEL, 6290 NETHERFARD ROAD, MISSISSAUGA, ON L5T 1B7, CANADA |
| 519300542 | + | ATTAR METALS, INC., PO BOX 270, WICKATUNK NJ 07765-0270 |
| 519307969 | + | AUTO-DIESEL PISTON RING CO., ATTN: CAROL, 3145 SUPERIOR AVE., CLEVELAND, OH 44114-4384 |
| 519334124 | + | Aluminum Line Products Company, 24460 Sperry Circle, Westlake, OH 44145-1591 |
| 519313243 | + | American Express Travel Related Services Company,, c/o Zwicker and Associates, P.C., Attorneys/Agents for Creditor, P.O. Box 9043, Andover, MA 01810-0943 |

| | | |
|---|---|---|
| 519303223 | + | Applied Industrial Technologies, Inc., c/o Jordan Moore, 1 Applied Plaza, Cleveland, OH 44115-2519 |
| 519306494 | | Arrowood Indemnity Company f/k/a Royal Indemnity, 235 North Edgewater Street, Greenboro NC 27401 |
| 519300746 | + | Attar Metals Inc., Coface North America Insurance Company, 650 College Road East, Suite 2005, Princeton, NJ 08540-6779 |
| 519307970 | + | B. TAIT BUILDERS, 6646 WESTFIELD AVE, PENNSAUKEN, NJ 08110-1619 |
| 519307971 | + | B.C.I.T. BURLINGTON COUNTY, INSITUTE OF TECHNOLOGY, 2 ACADEMY DRIVE, WESTAMPTON, NJ 08060-3826 |
| 519307972 | | BANK OF AMERICA, PO BOX 15731, WILMINGTON, DE 19886-5731 |
| 519307976 | + | BARTON SUPPLY INC., ATTN: KEVIN, 1260 MARLKRESS ROAD, CHERRY HILL, NJ 08003-2698 |
| 519307977 | + | BARTUK HOSE & HYDRAULICS, ATTN: RICK,FRANK, 1 SURREY LANE, DELRAN, NJ 08075-1242 |
| 519299292 | + | BB 316 Investments LLC, PO Box 953, Lakewood, NJ 08701-0953 |
| 519307978 | + | BCC U.S.A. INC., ATTN: STEVE, 143 ETHEL ROAD W., PISCATAWAY, NJ 08854-5928 |
| 519307979 | + | BDS TECHNOLOGIES INC., 3443 BETHLEHEM PIKE, SOUDERTON, PA 18964-1031 |
| 519307980 | + | BEB CREDIT GROUP, 26 HARBOR PARK DRIVE, PORT WASHINGTON, NY 11050-4602 |
| 519307982 | + | BELCO INDUSTRIES, INC., ATTN: LARRY MERCER, 9138 WEST BELDING ROAD, BELDING, MI 48809-1768 |
| 519307983 | + | BERK-RAUCH MARKETING, ATTN: NOEL BERK, 247 BALTIC STREET, BROOKLYN, NY 11201-6403 |
| 519307984 | + | BETE FOG NOZZLE INC., 50 GREENFIELD STREET, GREENFIELD, MA 01301-1378 |
| 519307985 | + | BILCO SAFETY PRODUCTS,INC., ATTN: TARA, 825 MOUNTAIN HOME ROAD, SINKING SPRING, PA 19608-9319 |
| 519307987 | + | BINSWANGER COMPANIES, ATTN: MARC, TWO LOGAN SQUARE, PHILADELPHIA, PA 19103-2759 |
| 519307988 | + | BIO-CLEAN, ATTN: ANDREW, 1709 BIDEN LANE, WILLIAMSTOWN, NJ 08094-8759 |
| 519307989 | + | BKG COMPANY INC., ATTN: TRACY CURRY, 2990 CLYMER AVE., TELFORD, PA 18969-1005 |
| 519307990 | + | BODY CRAFTERS INC, 9251 ROOSEVELT BLVD, PHILADELPHIA, PA 19114-2205 |
| 519307991 | + | BOGGS TOOL COMPANY, ATTN: HARRY, 14100 ORANGE AVENUE, PARAMOUNT, CA 90723-2019 |
| 519307992 | + | BOND PACKAGING INC., 7203 BROWNING ROAD, PENNSAUKEN, NJ 08109-4602 |
| 519307993 | | BORTEK INDUSTRIES, INC, 4713 OLD GETTYSBURGH ROAD, MECHANICSBURG, PA 17055 |
| 519307994 | | BOSTON MUTUAL LIFE INS CO, ATTN: POLLY KELLY, PO BOX 55153, BOSTON, MA 02205-5153 |
| 519307996 | + | BOYD BROS. TRANSPORTATION INC., 2554 PAYSPHERE CIRCLE, CHICAGO, IL 66174-0001 |
| 519307997 | + | BRAMMER STANDARD COMPANY, INC, 14603 BENFER ROAD, HOUSTON, TX 77069-2807 |
| 519307998 | | BRANDYWINE VALLEY CONCRETE, ATTN: JOHN KALBACH, CONSTRUCTION, LTD., DOWNINGTOWN, PA 19335 |
| 519307999 | + | BRENNTAG NORTHEAST INC., ATTN: BARBARA, PO BOX 13788, READING, PA 19612-3788 |
| 519308000 | + | BRIGGS HYDRAULIC, ATTN: EARLE, 2572 INDUSTRY LANE, NORRISTOWN, PA 19403-3957 |
| 519308001 | + | BROKERAGE CONCEPTS INC., PO BOX 61553, KING OF PRUSSIA, PA 19406-0953 |
| 519308002 | | BROWN & PERKINS,INC., ATTN: JOE, 1193 CRANBURY-SOUTH RIVER RD, CRANBURY, NJ 08512 |
| 519308005 | + | BUDS AUTO & TRUCK REPAIR, 1725 HURFFVILLE RD, SEWELL, NJ 08080-4279 |
| 519308007 | + | BURLINGHAM INTERNATIONAL, ATTN: JULIE, 1041 WEST 18TH STREET, COSTA MESA, CA 92627-4583 |
| 519308008 | | BURLINGTON COUNTY INSTITUTE OF, TECHNOLOGY, MEDFORD, NJ 08055 |
| 519308009 | + | BURLINGTON ELECTRICAL TESTING, 300 CEDAR AVENUE, CROYDON, PA 19021-6080 |
| 519292937 | + | Bank Direct Capital Finance, 150 N. Field Drive, Suite 190, Lake Forest, IL 60045-2594 |
| 519308011 | + | CAMDEN CO. MUNICIPAL UTILITIES, ATTN: STEPHANIE MADDEN, 1645 FERRY AVE, CAMDEN, NJ 08104-1311 |
| 519308012 | | CAMDEN CO. MUNICIPAL UTILITIES, PO BOX 1105, BELLMAWR, NJ 08099-5105 |
| 519308015 | | CANON FINANCIAL SERVICES, INC, 14904 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0149 |
| 519308017 | | CAREERBUILDER LLC, 13047 COLLECTION CENTER DR, CHICAGO, IL 60693-0130 |
| 519308018 | + | CARLESA NDE SERVICES, ATTN: RON MAGANELL, 147 GRAY LANE, HANSON, MA 02341-1188 |
| 519308022 | + | CARR LANE MANUFACTURING CO., PO BOX 191970, ST. LOUIS, MO 63119-7970 |
| 519308023 | + | CARRIER CORPORATION, ATTN: TONY DINGER, 1095 CRANBURY S RIVER RD, JAMESBURG, NJ 08831-3411 |
| 519308024 | + | CARTER LUMBER, ATTN: BUD, 731 CUTHBERT BLVD., CHERRY HILL, NJ 08002-3417 |
| 519308025 | | CASTOOL TOOLING SYSTEMS, ATTN: KRYSTEAN ROS, 2 PARRATT ROAD, UXBRIDGE, ON L9P 1R1, CANADA |
| 519308026 | + | CATER 2U, ATTN: JOYCE, 2901 MARNE HIGHWAY, MT. LAUREL, NJ 08054-2036 |
| 519308027 | + | CAVAION BAUMANN USA, LLC, ATTN: DOMENIC, 20 JOSEPH MILLS DRIVE, FREDERICKSBURG, VA 22408-7303 |
| 519308028 | + | CDW, 200 N. MILWAUKEE AVENUE, VERNON HILLS, IL 60061-1577 |
| 519308030 | | CERAMSOURCE, INC, PO BOX 6026, EAST BRUNSWICK, NJ 08816-6026 |
| 519308032 | + | CHALMERS & KUBECK INC., ATTN: JOE WORRELL, 150 COMMERCE DRIVE, ASTON, PA 19014-3290 |
| 519308033 | + | CHAMPION CHISEL WORKS, INC, ATTN: DAVE MAMMOSS, 804 E. 18TH ST, ROCK FALLS, IL 61071-2128 |
| 519308037 | + | CHARLES POK SEONGLOK, LAW GROUP PC, 809 S GARFIELD AVE, ALHAMBRA, CA 91801-4440 |
| 519308039 | | CHEM-ECOL LTD., ATTN: BRIAN MILNER, 640 VICTORIA STREET, COBOURG, ON K9A 5H5, CANADA |
| 519308041 | | CHONGQING THERMALTECH, ATTN: A.K.A. GNAT, MECHANICAL & ELECTRICAL, CHONGQUING, CHINA |
| 519308046 | + | CHUBB ENVIRONMENTAL RISK CLAIMS MANAGER, PO BOX 5103, SCRANTON, PA 18505-0510 |
| 519308047 | + | CHUBB INSURANCE COMPANY OF NJ, 202B HALLS MILL ROAD, WHITEHOUSE STATION, NJ 08889-3454 |
| 519308050 | + | CINTAS CORPORATION, ATTN: KELLY, 1038 CONSHOHOCKEN ROAD, CONSHOHOCKEN, PA 19428-1002 |
| 519308051 | + | CITY OF PHILADELPHIA, REVENUE COLLECTION BUREAU, 5900 TORRESDALE AVE, PHILADELPHIA, PA 19135-4127 |
| 519308052 | + | CLEANITSUPPLY.COM, ATTN: STACEY, 705 GENERAL WASHINGTON AVE, JEFFERSONVILLE, PA 19403-3682 |
| 519308053 | + | CLENDENIN BROS. INC., ATTN: LISA CROW, 4309 ERDMAN AVE., BALTMORE, MD 21213-2601 |
| 519308054 | + | CMI, COMPLIANCE MANAGEMENT, 1350 WELSH RD., SUITE 200, NORTH WALES, PA 19454-1923 |
| 519308055 | + | COATINGS INC., ATTN: STEPHEN, 30 COMMERCE STREET, WILMINGTON, DE 19801-5426 |
| 519308056 | + | COLORSOURCE, INC, ATTN: MURRAY ELLIS, 7025 CENTRAL HIGHWAY, PENNSAUKEN, NJ 08109-4312 |

| | | |
|---|---|---|
| 519308057 | | COMBINED METAL INDUSTRIES INC., 454 DOBBIE DRIVE, CAMBRIDGE, ON N1T 1S7, CANADA |
| 519308058 | | COMBINED METAL INDUSTRIES INC., ATTN: NICK WALLAR, 505 GARYRAY DRIVE, TORONTO, ON M9L 1P9, CANADA |
| 519308059 | | COMBINED METAL INDUSTRIES INC., ATTN: NICK WALLAR, 505 GARYRAY DRIVE, TORONTO, ON M9L1P9, CANADA |
| 519308060 | + | COMBINED METAL INDUSTRIES INC., CO HEITNER & BREITSTEIN, ATTN: CARY R. STERNBACK, 28 N MAIN ST 1429, MARLBORO, NJ 07746-1429 |
| 519308061 | + | COMBUSTION 911, ATTN: JENNIFER WIL, 600 MOGADORE ROAD, KENT, OH 44240-7533 |
| 519308063 | | COMCAST, PO BOX 8587, PHILADELPHIA, PA 19101-8587 |
| 519308062 | + | COMCAST ENTERPRISE SERVICES, 4400 PORT UNION ROAD, WEST CHESTER, OH 45011-9714 |
| 519308064 | + | COMMERCIAL BUSINESS FORMS, ATTN: VERONICA, 240 CEDAR KNOLLS ROAD, CEDAR KNOLLS, NJ 07927-1690 |
| 519308066 | | COMPES INTERNATIONAL, ATTN: ARTAN BARCI, 25 DEVON ROAD, BRAMPTON, ON L6T 5B6, CANADA |
| 519308067 | + | COMPRESSED AIR EQUIPMENT, ATTN: GARY, 111 CLINTON AVENUE, PITMAN, NJ 08071-1208 |
| 519308068 | | CONCENTRA, OCCUPATIONAL HEALTH CENTERS, PO BOX 8750, ELKRIDGE, MD 21075-8750 |
| 519308069 | | CONDUCTIX-WAMPFLER, ATTN: JIM PATTON, PO BOX 80909, CHICAGO, IL 60680 |
| 519308070 | #+ | CONFIRM BIOSCIENCES, 10123 CARROLL CANYON RD, SAN DIEGO, CA 92131-1109 |
| 519308071 | | CONNER STRONG & BUCKELEW, TRIAD 1828 CENTRE, CAMDEN, NJ 08101 |
| 519308072 | + | CONSOLIDATED CERAMIC PRODUCTS, ATTN: KARI LAINHAR, 838 CHERRY STREET, BLANCHESTER, OH 45107-1316 |
| 519308073 | + | CONTICHIM NORTH AMERICA INC., ATTN: BILL RIZZOLO, 3411 SILVERSIDE ROAD, WILMINGTON, DE 19810-4812 |
| 519308074 | + | COONEY BROTHERS, INC., ATTN: STEVE HOLMES, 1850 N. GRAVERS RD. 100, PLYMOUTH MEETING, PA 19462-2837 |
| 519308075 | + | COSTELLO & MAINS, LLC, 18000 HORIZON WAY, SUITE 800, MOUNT LAUREL, NJ 08054-4319 |
| 519308076 | + | COUNTRYWIDE ENTERPRISES INC, PO BOX 3030, CHERRY HILL, NJ 08034-0273 |
| 519308078 | | COVENTRY HEALTH WORKERS COMP., PO BOX 660776, DALLAS, TX 75266-0776 |
| 519308079 | + | COVENTYA, INC, ATTN: JASON POTTS, 4639 VAN EPPS RD, BROOKLYN HEIGHTS, OH 44131-1049 |
| 519308081 | | CROWE HORWATH LLP, PO BOX 71570, CHICAGO, IL 60694-1570 |
| 519308082 | + | CROWE LLP, ATTN: CHARLES HOLLINGSWORTH, 485 LEXINGTON AVENUE, 11TH FLOOR, NEW YORK, NY 10017-2619 |
| 519308083 | + | CROWNFLEX/ABRASIVES-SOUTH, ATTN: DELL, 2696 ROURK STREET, CHARLESTOWN, SC 29405-7411 |
| 519308084 | + | CURBELL PLASTICS, ATTN: LISA/FRANK, 844 NORTH LENOLA ROAD, MOORESTOWN, NJ 08057-1052 |
| 519308085 | + | CUSTOM MANUFACTURING CORP., ATTN: NICK, 2542 STATE ROAD, BENSALEM, PA 19020-7312 |
| 519308086 | + | CUSTOMERS BANK, PROGRESS PLAZA - SULLIVAN BUILDING, 1501 N. BROAD STREET, SUITE 201, PHILADELPHIA, PA 19122-3319 |
| 519308087 | + | CUT-MARK, ATTN: SCOTT GIBSON, 102 GAITHER DRIVE, MT. LAUREL, NJ 08054-1714 |
| 519308088 | | CWP INDUSTRIEL INC., ATTN: JULIEN PRINC, 407 MCGILL STREET, SUITE 315, MONTREAL, QC H2Y 2G3, CANADA |
| 519308089 | | CYBER WOODWORKING DEPOT, PO BOX 10306, HOLYOKE, MA 01041-1906 |
| 519308090 | + | D.P. BROWN OF PA., CORP., 710 E. STREET ROAD, BENSALEM, PA 19020-7322 |
| 519308091 | | D.R. SPERRY & CO., PO BOX 71842, CHICAGO, IL 60694-1842 |
| 519308099 | + | DANIELI CORPORATION, 600 CRANBERRY WOODS DR., CRANBERRY TOWNSHIP, PA 16066-5230 |
| 519308100 | | DANIELI-BREDA EXTRUSION AND, FORGING PRESSES S.P.A., ATTN: ANGELO-BARBI, CINISELLO BALSAMO, MILAN 20092 ITALY |
| 519308110 | + | DEFELSKO CORPORATION, 800 PROCTOR AVENUE, OGDENSBURG, NY 13669-2205 |
| 519308111 | + | DEL VEL CHEM COMPANY, ATTN: KATHY POWER, 250 OLD MARLTON PIKE, MEDFORD, NJ 08055-8768 |
| 519308112 | | DELAGE LANDEN FINANCIAL, SERVICES INC., PHILADELPHIA, PA 19101-1602 |
| 519308115 | | DEPARTMENT OF HEALTH AND SENIOR SERVICES, OFFICE OF LEGAL REGULATORY AFFAIRS, JOHN FITCH PLAZA, PO BOX 360, TRENTON, NJ 08625-0360 |
| 519308117 | + | DEPT. OF ENVIR. PROT. & ENERGY, FORRESTAL BUILDING, 1000 INDEPENDENCE AVENUE, SW, WASHINGTON, DC 20585-0001 |
| 519308121 | + | DGI SUPPLY, 95 LOUISE DRIVE, IVYLAND, PA 18974-1549 |
| 519308122 | + | DHL EXPRESS USA, INC., 16592 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 519308123 | + | DIAMOND TECHNOLOGIES, LLC, 752 LINCOLN AVE, ATCO, NJ 08004-1239 |
| 519308124 | | DIE CLEANING EQUIPMENT, ATTN: STEVEN SMITH, AND SUPPLY INC., PHOENIX, AZ 85034 |
| 519308125 | + | DILWORTH PAXSON LLP, 1500 MARKET STREET, PHILADELPHIA, PA 19102-2100 |
| 519308127 | + | DILWORTH PAXSON LLP, ATTN: CHRISTIE CALLAHAN COMERFORD, 1500 MARKET ST., SUITE 3500E, PHILADELPHIA, PA 19102-2101 |
| 519308130 | + | DILWORTH PAXSON LLP, ATTN: THOMAS S. BIEMER, 1500 MARKET ST., SUITE 3500E, PHILADELPHIA, PA 19102-2101 |
| 519308126 | + | DILWORTH PAXSON LLP, ATTN: BENJAMIN TERIS, 457 HADDONFIELD RD., SUITE 700, CHERRY HILL, NJ 08002-2221 |
| 519308128 | + | DILWORTH PAXSON LLP, ATTN: JENNIFER SNYDER, 1500 MARKET ST., SUITE 3500E, PHILADELPHIA, PA 19102-2101 |
| 519308129 | + | DILWORTH PAXSON LLP, ATTN: KATHARINE VIRGINIA HARMAN, 1500 MARKET ST., SUITE 3500E, PHILADELPHIA, PA 19102-2101 |
| 519308132 | + | DIRECT ENERGY BUSINESS MARKETING LLC, CO FISHKINLUCKS, ATTN: STEVEN MILES LUCKS, ONE RIVERFRONT PLAZA, SUITE 410, NEWARK, NJ 07102-5408 |
| 519308131 | + | DIRECT ENERGY BUSINESS MARKETING LLC, 194 WOOD AVENUE SOUTH, SUITE 200, ISELIN, NJ 08830-2766 |
| 519308133 | + | DIRECT ENERGY BUSINESS MARKETING LLC, CO MCDOWELL HETHERINGTON LLP, ATTN: KATE H. EASTERLING, 1001 FANNIN STREET, SUITE 2700, HOUSTON, TX 77002-6774 |
| 519308134 | | DIVERSIFIELD PLANT SERVICES, ATTN: BOB YAKAS, TRI-STATE BUSINESS PARK, CLAYMONT, DE 19703 |
| 519308135 | + | DIVINCENZOS, 1101 CINNAMINSON AVE, CINNAMINSON, NJ 08077-2102 |
| 519308139 | + | DONALDSON COMPANY INC., C/O BANK OF AMERICA, 96869 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 519308147 | + | DYNAPOWER COMPANY LLC, ATTN: GEORGE VIOLA, 85 MEADOWLAND DR., SOUTH BURLINGTON, VT 05403-4401 |

| | | |
|---|---|---|
| 519308149 | + | E & R INDUSTRIAL SALES, 23 CREEK CIRCLE, BOOTHWYN, PA 19061-3151 |
| 519308150 | + | E LED LIGHTS, ATTN: TOM BECK, 1610 REPUBLIC ROAD, HUNTINGDON VALLEY, PA 19006-1808 |
| 519308151 | + | E.T. SABA ASSOCIATES, INC, ATTN: GREG, 916 S. OTT STREET, ALLENTOWN, PA 18103-4634 |
| 519308152 | + | E.W. WYLIE CORPORATION, PO BOX 1188, FARGO, ND 58107-1188 |
| 519308153 | + | EAST COAST STORAGE EQUIPMENT, ATTN: JOHN GEDDES, 154 JULIUSTOWN ROAD, BROWNS MILLS, NJ 08015-3135 |
| 519308156 | + | EASTERN LIFT TRUCK, PO BOX 307, MAPLE SHADE, NJ 08052-0307 |
| 519308154 | + | EASTERN LIFT TRUCK CO INC., 549 E LINWOOD AVENUE, MAPLE SHADE, NJ 08052-1209 |
| 519308155 | + | EASTERN LIFT TRUCK CO., CO SALDUTTI LAW GROUP, ATTN: ROBERT L. SALDUTTI, 1040 KINGS HWY N., SUITE 100, CHERRY HILL, NJ 08034-1925 |
| 519308158 | + | ECHO ULTRASONICS LLC, 774 MARINE DRIVE, BELLINGHAM, WA 98225-1530 |
| 519308165 | + | EDWARD KURTH & SONS, INC., 220 BLACKWOOD-BARNSBORO ROAD, SEWELL, NJ 08080-9481 |
| 519308171 | + | EMH, INC., ATTN: JOHN PORTMAN, 550 CRANE DRIVE, VALLEY CITY, OH 44280-9361 |
| 519308173 | + | EMPLOYEE BENEFITS PLUS, INC, 528 PLUM COURT, STE 250, SYRACUSE, NY 13204-1477 |
| 519308174 | + | EMSL ANALYTICAL INC., ATTN: NANCY WALKER, 200 ROUTE 130 NORTH, CINNAMINSON, NJ 08077-2892 |
| 519308175 | + | ENERGY POWER INVESTMENT CO, LLC, 1605 N. CEDAR CREST BLVD, SUITE 509, ALLENTOWN, PA 18104-2355 |
| 519308176 | + | ENERGY POWER INVESTMENT CO, LLC, ATTN: STEVEN GABRIELLE, 1605 N. CEDAR CREST BLVD, SUITE 509, ALLENTOWN, PA 18104-2355 |
| 519308177 | + | ENERGY POWER INVESTMENT COMPANY, LLC, 251 LITTLE FALLS DRIVE, WILMINGTON, DE 19808-1674 |
| 519308180 | + | ENVIRONMENTAL RECOVERY CO, ATTN: BILL SPIRES, 1076 OLD MANHEIM PIKE, LANCASTER, PA 17601-3177 |
| 519308181 | + | ENVIROSURE, INC, 319 SOUTH HIGH STREET, WEST CHESTER, PA 19382-3336 |
| 519308182 | | EPA - REGION 2, 290 BROADWAY, 17TH FLOOR 2, NEW YORK, NY 10007-1866 |
| 519308185 | | EQUIPMENT DEPOT, ATTN: DAN DENDERSO, PO BOX 8500-7647, PHILADELPHIA, PA 19178-7647 |
| 519308183 | + | EQUIPMENT DEPOT PENNSYLVANIA, INC., 741 INDEPENDENCE AVENUE, MECHANICSBURG, PA 17055-5498 |
| 519308184 | + | EQUIPMENT DEPOT PENNSYLVANIA, INC., C/O GREGORY SHIELDS LAW, ATTN: GREGORY S. SHIELDS, 107 CHESLEY DR STE 5, MEDIA, PA 19063-1760 |
| 519308186 | + | EREPLACEMENTPARTS.COM, 211 COTTAGE AVE, SANDY, UT 84070-1432 |
| 519308191 | + | ESSEX SERVICE CORPORATION, ATTN: PHONE&FAX OK, 82 DOE RUN DRIVE, HOLLAND, PA 18966-2807 |
| 519308192 | + | EUDONE WILLIAMS, 4014 HAMILTON DRIVE, VOORHEES, NJ 08043-3127 |
| 519308196 | + | EULER HERMES NORTH AMERICA INSURANCE CO., 800 RED BROOK BLVD., OWINGS MILLS, MD 21117-5190 |
| 519308197 | + | EVANS HEAT TREATING COMPANY, ATTN: LEE EVANS, 360 RED LION ROAD, HUNTINGDON VALLEY, PA 19006-6437 |
| 519308199 | | EVOQUA WATER TECHNOLOGIES LLC, ATTN: JOHN MULLIN, PO BOX 360766, PITTSBURGH, PA 15251-6766 |
| 519308200 | | EXAIR CORP., ATTN: SUSAN COLE, 11510 GOLDCOAST DR., CINCINNATI, OH 45249-1621 |
| 519308202 | + | EXCEL HYDRAULICS LLC., PO BOX 260, MT. ROYAL, NJ 08061-0260 |
| 519308203 | + | EXCO USA, ATTN: GRACE REED, 56617 NORTH BAY DRIVE, CHESTERFIELD, MI 48051-3746 |
| 519305317 | + | Eastern Lift Truck Co., Inc., c/o Saldutti Law Group, 1040 Kings Highway N., Suite 100, Cherry Hill, NJ 08034-1925 |
| 519288662 | + | Euler Hermes N.A as Agent for JOSEPH FREEDMAN CO., 800 Red Brook Blvd, #400C, Owings Mills, MD 21117-5173 |
| 519288666 | + | Euler Hermes N.A-Agent for JOSEPH FREEDMAN CO, INC, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117-5173 |
| 519288700 | + | Euler Hermes N.A-Agent for NORTHEAST METAL TRADERS, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117-5173 |
| 519305457 | + | Euler Hermes agent for SYMTAX INDUSTRIES ENTERPRIS, 800 Red Brook Blvd., 400 C, Owings Mills, MD 21117-5173 |
| 519308204 | + | FASTENAL INDUSTRIAL SUPPLIES, ATTN: JUSTIN, 8021 ROUTE 130 UNIT 8, PENNSAUKEN, NJ 08110-1483 |
| 519308205 | + | FC PENNSYLVANIA STADIUM, LLC, 1 STADIUM DRIVE, CHESTER, PA 19013-1940 |
| 519308206 | + | FED EX FREIGHT, PO BOX 223125, PITTSBURGH, PA 15250-0001 |
| 519308207 | + | FEDERAL INSURANCE COMPANY, CAPITAL CENTER, 251 N. ILLINOIS, SUITE 1100, INDIANAPOLIS, IN 46204-1938 |
| 519308208 | + | FEDERAL RENT-A-FENCE, PO BOX 266, WEST BERLIN, NJ 08091-0266 |
| 519308209 | | FEDEX, PO BOX 371461, PITTSBURGH, PA 15250-7461 |
| 519308212 | + | FENNELLY ENVIRONMENTAL ASSOC., 116 VILLAGE BLVD , SUITE 200, PRINCETON, NJ 08540-5700 |
| 519308214 | + | FERRETTI PRODUCTIONS, LLC, 36 PIERMONT ROAD, ROCKLEIGH, NJ 07647-2711 |
| 519308215 | + | FIREMANS FUND INSURANCE COMPANY, AN ALLIANZ COMPANY, 225 W. WASHINGTON STREET, SUITE 1800, CHICAGO, IL 60606-3458 |
| 519308216 | | FISHER SCIENTIFIC, ATTN: DAVID WILDS, ACCT 070822-001, BOSTON, MA 02241-3648 |
| 519308217 | + | FOLEY INCORPORATED, 650 S. EGG HARBOR ROAD, HAMMONTON, NJ 08037-9231 |
| 519308218 | + | FOX ROTHSCHILD LLP, ATTN: DAN MADRID, 997 LENOX DRIVE, BLDG 3, LAWRENCEVILLE, NJ 08648-2317 |
| 519308221 | + | FRANK D. RIGGIO COMPANY, INC, ATTN: ALLEN VAZQUZ, 797 AVE E., BAYONNE, NJ 07002-4043 |
| 519308224 | + | FREELAND HOIST & CRANE, INC, ATTN: FRANK, 776 JERNEE MILL RD, SAYREVILLE, NJ 08872-2744 |
| 519308225 | | FREIGHTCAR AMERICA, INC, PO BOX 617967, CHICAGO, IL 66661-7967 |
| 519308226 | + | FRONT SEAT FILMS, 713 WHITETAIL CIRCLE, KING OF PRUSSIA, PA 19406-1524 |
| 519308227 | + | FUCHS LUBRICANTS CO., ATTN: JEAN, 281 SILVER SANDS RD., EAST HAVEN, CT 06512-4140 |
| 519308228 | + | FUSECO INC., ATTN: ANTHONY, ACTION FUSE, WOODLAND PARK, NJ 07424 |
| 519301709 | + | Fox Rothschild LLP, Attn: Martha B. Chovanes, Esquire, 2000 Market Street, 20th Floor, Philadelphia, PA 19103-3222 |
| 519308230 | + | GARDEN STATE DUST CONTROL, ATTN: ED, 7007 ROUTE 38, PENNSAUKEN, NJ 08109-4404 |
| 519308231 | + | GAUM INC., ATTN: GREG ZABIT, 1080 ROUTE 130, ROBBINSVILLE, NJ 08691-1717 |
| 519308232 | + | GENERAL CHEMICAL & SUPPLY, ATTN: DAVID MCDONOUGH, 858 N. LENOLA RD, UNIT 1A, MOORESTOWN, NJ 08057-1064 |
| 519308233 | + | GENERAL PARTITION CO. INC., ATTN: ANITA DELIA, PO BOX 97, CROYDON, PA 19021-0097 |

District/off: 0312-1                     User: admin                                    Page 6 of 25
Date Rcvd: Jan 10, 2022                  Form ID: 137                              Total Noticed: 834

| | | |
|---|---|---|
| 519308234 | | GEORGE DEGEN & CO. INC., ATTN: NANCY, DBA INDUSTRIAL OIL PRODUCTS, WOODBURY, NY 11797 |
| 519308236 | | GEORGE YOUNG MAMMOET, ATTN: KURT HANSEN, 509 HERRON DRIVE, SWEDESBORO, NJ 08085-1713 |
| 519308239 | + | GERHART SYSTEMS AND CONTROLS, 300 BUSHKILL STREET, TATAMY, PA 18085-7046 |
| 519308240 | + | GEXPRO, 522 PEDRICKTOWN ROAD, SWEDESBORO, NJ 08085-1729 |
| 519308241 | + | GEXPRO.COM, PO BOX 100275, ATLANTA, GA 30384-0275 |
| 519308242 | | GIBBONS P.C., PO BOX 5177, NEW YORK, NY 10087-5177 |
| 519308243 | + | GILL & ASSOCIATES, INC, 1500 WALNUT STREET, PHILADELPHIA, PA 19102-3506 |
| 519308244 | + | GILL POWDER COATING INC., PO BOX 365, BENSALEM, PA 19020-0365 |
| 519308245 | + | GINDRE COPPER, INC, 202 LEE STREET, GREENWOOD, SC 29646-2131 |
| 519308246 | + | GLACERN MACHINE TOOLS, 3015 KASHIWA STREET, TORRANCE, CA 90505-4008 |
| 519308248 | + | GLOBAL INDUSTRIAL, 11 HARBOR PARK DRIVE, PORT WASHINGTON, NY 11050-4656 |
| 519308249 | + | GLOUCESTER CITY BOX WORKS LLC, PO BOX 2, GLOUCESTER CITY, NJ 08030-0002 |
| 519308250 | | GNA ALUTECH INC., ATTN: TED PHENIX, 9495 TRANS-CANADA, SAINT-LAURENT, QC H4S 1V3, CANADA |
| 519308252 | + | GOLDBERG SEGALLA, 665 MAIN STREET, BUFFALO, NY 14203-1425 |
| 519308253 | + | GORDON BROTHERS ASSET ADVISORS, 12200 NORTH CORPORATE PKWY, MEQUON, WI 53092-3300 |
| 519308254 | | GRAINGER, DEPT. 808060032, PALATINE, IL 60038-0001 |
| 519308255 | + | GRANCO-CLARK, INC., ATTN: RANCE, 7298 NORTH STOREY ROAD, BELDING, MI 48809-9384 |
| 519308256 | + | GRAPHTEK LLC, ATTN: VLADIMIR, 600 ACADEMY DR, NORTHBROOK, IL 60062-2408 |
| 519308257 | + | GRAYBAR ELECTRIC COMPANY INC., 1550 S WARFIELD ST, PHILADELPHIA, PA 19146-3295 |
| 519308258 | + | GREANEY CONSULTING LLC, ATTN: CHRIS GREANE, 800 VILLAGE WALK, GUILFORD, CT 06437-2762 |
| 519308259 | + | GREAT NORTHERN INSURANCE COMPANY, 3618 WEST 26TH STREET, CHICAGO, IL 60623-3936 |
| 519308260 | + | GREENBERG TRAURIG, LLP, 77 WEST WACKER DRIVE, CHICAGO, IL 60601-4900 |
| 519308261 | | GTHANK YOU LLC, PO BOX 5211, MADISON, WI 53705-0211 |
| 519308262 | + | GUIDON CORPORATION, ATTN: MIKE REED, PO BOX 1351, MT. LAUREL, NJ 08054-7351 |
| 519308263 | | GUYSON CORPORATION OF USA, ATTN: STEPHANIE, W.J. GRANDE INDUSTRIAL PARK, SARATOGA SPRINGS, NY 12866-9090 |
| 519302177 | + | Gloucester City Box WorksLLC, PO BOX 2, Gloucester City, NJ 08030-0002 |
| 519308264 | | H.J. CANNON GROUP, INC., ATTN: SCOTT HEYER, 520 FELLOWSHIP ROAD, MOUNT LAUREL, NJ 08054-3407 |
| 519308266 | + | HACH COMPANY, PO BOX 389, LOVELAND, CO 80539-0389 |
| 519308268 | + | HAINESPORT TOOL, ATTN: GARY ZWICK, 1924 ARK RD, HAINESPORT, NJ 08036-5219 |
| 519308269 | + | HALE TRAILER, ATTN: LINDA Z., PO BOX 1400, VOORHEES, NJ 08043-7400 |
| 519308270 | | HALIFAX FAN LTD, ATTN: LEIGH, MISTRAL WORKS, UNIT 11, WEST YORKSHIRE HD6 2SD, UNITED KINGDOM |
| 519308272 | | HAMILTON CASTER & MFG. CO., 1637 DIXIE HIGHWAY, HAMILTON, OH 45011-4087 |
| 519308273 | | HARBISONWALKER INTERNATIONAL, ATTN: STEVE, 4667A SOMERTON ROAD, TREVOSE, PA 19053-6754 |
| 519308274 | + | HARBOR FREIGHT TOOLS, 1112 CHESTER PIKE, SHARON HILL, PA 19079-1915 |
| 519308276 | + | HARRIS, BAIO & MCCULLOUGH, ATTN: GEORGE HARRIS, 520 S. FRONT STREET, PHILADELPHIA, PA 19147-1723 |
| 519308278 | + | HENRY STEWART COMPANY, ATTN: HENRY, PO BOX 280, VILLANOVA, PA 19085-0280 |
| 519308280 | + | HERMANCE MACHINE COMPANY, ATTN: JAMES WOOL, 178 CAMPBELL STREET, WILLIAMSPORT, PA 17701-5829 |
| 519308281 | + | HERZOG AUTOMATION CORPORATION, ATTN: BRUCE WEAKLA, 16600 SPRAGUE RD., CLEVELAND, OH 44130-6318 |
| 519308282 | + | HILLOCK ANODIZING INC., ATTN: STEVE DUNGAN, 5101 COMLY STREET, PHILADELPHIA, PA 19135-4391 |
| 519308283 | | HILTI, INC., ATTN: KEN ROSSI, PO BOX 382002, PITTSBURGH, PA 15250-8002 |
| 519308284 | + | HJM PRECISION, INC., ATTN: CHRIS MILLAR, 9 NEW TURNPIKE ROAD, TROY, NY 12182-1411 |
| 519308285 | + | HOFFMAN EQUIPMENT, INC., ATTN: BRIAN, 300S. RANDOLPHVILLE RD., PISCATAWAY, NJ 08854-4148 |
| 519308286 | + | HOFSTEIN WEINER & MEYER, P.C., 1600 MARKET STREET, SUITE 2650, PHILADELPHIA, PA 19103-7226 |
| 519308287 | + | HOLMAN FORD LINCOLN, ATTN: JEFF, 571 WEST RT. 38, MAPLE SHADE, NJ 08052-1685 |
| 519308288 | + | HOME DEPOT, 4640 ROOSEVELT BLVD, PHILADELPHIA, PA 19124-2305 |
| 519308289 | | HORIZON BLUE CROSS & BLUE, SHIELD OF NJ, NEWARK, NJ 07101-3130 |
| 519308290 | + | HOUGHTON INTERNATIONAL, INC, ATTN: TOM CINA, 1055 WINDWARD PKWY, ALPHARETTA, GA 30005 |
| 519308291 | | HOUSE OF METALS, 45 COMMERCIAL ROAD, TORONTO, ON M4G 1Z3, CANADA |
| 519308296 | | HR DIRECT, PO BOX 669390, POMPANO BEACH, FL 33066-9390 |
| 519308298 | + | HUMAN FACTOR MEDIA, 79 MADISON AVE, NEW YORK, NY 10016-7802 |
| 519308300 | + | HYDRO AIR HUGHES, 9685 MAIN STREET, CLARENCE, NY 14031-2036 |
| 519308301 | | HYG FINANCIAL SERVICES INC, PO BOX 14545, DES MOINES, IA 50306-3545 |
| 519308302 | | HYG FINANCIAL SERVICES INC., 800 WALNUT ST, DES MOINES, IA 50309-3605 |
| 519313283 | + | HYG Financial Services, Inc, 1010 Thomas Edison Blvd SW, Cedar Rapids, IA 52404-8247 |
| 519308303 | | ICW GROUP, ATTN PREMIUM ACCOUNTING, SAN DIEGO, CA 92150-9039 |
| 519308304 | + | IDENTICARD SYSTEMS INC., 39597 TREASURY CENTER, CHICAGO, IL 60694-9500 |
| 519308305 | + | IES ENGINEERS, ATTN: ASHOK SONI, 1720 WALTON ROAD, BLUE BELL, PA 19422-2305 |
| 519308307 | + | IFM EFECTOR, INC., ATTN: SHARON, 805 SPRINGDALE DRIVE, EXTON, PA 19341-2843 |
| 519308306 | + | IFM EFECTOR, INC., 1100 ATWATER DRIVE, MALVERN, PA 19355-8731 |
| 519308308 | + | IFM EFECTOR, INC., CO HEITNER & BREITSTEIN, ATTN: CARY R. STERNBACK, 28 N MAIN ST 1429, MARLBORO, NJ 07746-1429 |
| 519308310 | + | INDIGO GLOBAL, ONE SOUTH BROAD STREET, SUITE 1610, PHILADELPHIA, PA 19107-3415 |

| 519308309 | + | INDIGO GLOBAL, ATTN: MELISSA ANAGNOSTAKOS, 1500 MARKET STREET, SUITE 3500E, PHILADELPHIA, PA 19102-2101 |
| 519308311 | + | INDILAW LLP, ATTN: BHANU B. ILINDRA, ESQ., TWO LIBERTY PLACE, 50 S. 16TH STREET, SUITE 2710, PHILADELPHIA, PA 19102-2519 |
| 519308312 | | INDUSTRIAL CONTROLS, ATTN: DAN, GOVERNOR PRINTZ BLVD., LESTER, PA 19029 |
| 519308313 | + | INDUSTRIAL HEARING HEALTH ASSOC., 19 MIDSTATE DRIVE, AUBURN, MA 01501-1865 |
| 519308314 | + | INDUSTRIAL PLASTIC FAN, ATTN: ADAM CAROLA, 339 NORTH MAIN ST, MIDDLETON, MA 01949-1614 |
| 519308315 | + | INDUSTRIAL SEWN PRODUCTS INC., 1702 INDUSTRIAL HWY 5, CINNAMINSON, NJ 08077-2567 |
| 519308316 | + | INDUSTRIAL SUPPLIES CO., ATTN: AL, 405 ANDREWS ROAD, TREVOSE, PA 19053-3431 |
| 519308318 | | INSTRON, 825 UNIVERSITY AVENUE, NORWOOD, MA 02062-2643 |
| 519308317 | | INSTRON SYSTEMS, 75 REMITTANCE DRIVE,, CHICAGO, IL 60675-6826 |
| 519308319 | + | INSTRUCON INC., ATTN: GEORGE, 3415 PRECISION DRIVE, ROCKFORD, IL 61109-2771 |
| 519308321 | + | INSURANCE COMPANY OF THE WEST, PO BOX 509039, SAN DIEGO, CA 92150-9039 |
| 519308320 | | INSURANCE COMPANY OF THE WEST, 15025 INNOVATION DRIVE, SAN DIEGO, CA 92128-3455 |
| 519308322 | + | INTEGRATED POWER SERVICES, ATTN: MARINA, 3240 S. 78TH STREET, PHILADELPHIA, PA 19153-3288 |
| 519308326 | + | INTERSTATE AERIALS LLC, 900 JULIAN LN, BEAR, DE 19701-2277 |
| 519308327 | + | INTUITIVE TECHNOLOGY, 620 W. GERMANTOWN SUITE 210, PLYMOUTH MEETING, PA 19462-2219 |
| 519308332 | + | J.A. CUNNINGHAM EQUIPMENT INC., ATTN: DAN, 2025 TRENTON AVENUE, PHILADELPHIA, PA 19125-1997 |
| 519308333 | + | J.C. EHRLICH, 110 AMERICAN BLVD, TURNERSVILLE, NJ 08012-1767 |
| 519308339 | + | JAFFE GLENN LAW GROUP, PA, 301 N. HARRISON STREET, PRINCETON, NJ 08540-3527 |
| 519308353 | + | JAY SODERA, 13 LEIGHTON DRIVE, MOUNT LAUREL, NJ 08054-6413 |
| 519308354 | + | JAYS TIRE SERVICE, 7015 WESTFIELD AVENUE, PENNSAUKEN, NJ 08110-2633 |
| 519308355 | | JEFFERSON HEALTH, PO BOX 785992, PHILADELPHIA, PA 19178-5992 |
| 519308367 | | JOHNSON CONTROLS SECURITY, PO BOX 371967, PITTSBURGH, PA 15250-7967 |
| 519308366 | | JOHNSON CONTROLS SECURITY SOLUTIONS LLC, 7852 BROWNING RD, PENNSAUKEN, NJ 08109-4642 |
| 519308374 | + | JOSEPH FAZZIO, INC., ATTN: BRIAN, 2760 GLASSBORO-CROSS KEY ROAD, GLASSBORO, NJ 08028-2713 |
| 519308375 | + | JOSEPH FREEDMAN CO., ATTN: FABIO FOLINO, 115 STEVENS STREET, SPRINGFIELD, MA 01104-3120 |
| 519308376 | | JOSEPH GARTLAND, INC, 80 WEST BROWNING ROAD, BELLMAWR, NJ 08031-2243 |
| 519308386 | + | JOYCE/DAYTON CORP, ATTN: TOM SELL, PO BOX 1630, DAYTON, OH 45401-1630 |
| 519308388 | + | JULIA GLOBAL ENTERPRISE, INC, PO BOX 93302, CITY OF INDUSTRY, CA 91715-3302 |
| 519305502 | + | Jillian M. Pratt, 3704 Kennett Pike, Suite 200, Suite 200, Greenville, DE 19807-2173 |
| 519305504 | + | Jillian Pratt, Esquire, 3704 Kennett Pike, Suite 200, Greenville, DE 19807-2173 |
| 519307373 | + | Joseph C. and Kathleen M. Grace, 8 Heilser Ave., North East, MD 21901-3303 |
| 519308390 | + | K & D ASSOCIATES, 90 NORTH KINGS HIGHWAY, CHERRY HILL, NJ 08034-1009 |
| 519308391 | + | K & M TRANSPORT LLC, 526 RAILROAD BLVD., BUENA, NJ 08310-1512 |
| 519308392 | + | KABERT INDUSTRIES INC., ATTN: KARL HARTMAN, 321 W. ST. CHARLES ROAD, VILLA PARK, IL 60181-2493 |
| 519308393 | | KANO LABORATORIES INC., 1000 E THOMPSON LANE, NASHVILLE, TN 37211-2627 |
| 519308394 | + | KARL ENVIRONMENTAL GROUP, ATTN: AJA SLATER, PO BOX 645, SHILLINGTON, PA 19607-0645 |
| 519308396 | + | KB ALLOYS, ATTN: MARTY BARONE, 40 NORWOOD DRIVE, BLUE POINT, NY 11715-1512 |
| 519308397 | | KELI INDUSTRY CO LIMITED, ATTN: YONGYI GUAN, RM 1310,13/F WAYSON COMM, HONG KONG, CHINA |
| 519308398 | + | KELM ACUBAR, ATTN: ANDY BODNAR, 1055 NORTH SHORE DRIVE, BENTON HARBOR, MI 49022-3516 |
| 519308405 | | KEYSTONE MANUFACTURING INC., ATTN: DREW ELSTE, 668 CLEVELAND STREET, ROCHESTER, PA 15074-0270 |
| 519308406 | + | KING STEEL INC., ATTN: MARK, 1329 FORD ROAD, BENSALEM, PA 19020-4501 |
| 519308407 | + | KJGRACE LLC, 8 HEISLER AVE, NORTH EAST, MD 21901-3303 |
| 519308408 | + | KONECRANES AMERICAS, ATTN: ANGELA KING, 7300 CHIPPEWA BLVD, HOUSTON, TX 77086-3231 |
| 519308409 | | KONECRANES INC., ATTN: DOUG, CRANE PRO PARTS, PITTSBURGH, PA 15264 |
| 519308411 | + | KONICA, PO BOX 642333, PITTSBURGH, PA 15264-2333 |
| 519308412 | + | KOTTER & MUND JEWELERS LLC, 1 W. KINGS HIGHWAY, BELLMAWR, NJ 08031-1038 |
| 519308413 | + | KRAEMER INDUSTRIAL SVCS, LLC, PO BOX 131, AUDUBON, NJ 08106-0131 |
| 519308415 | + | KT-GRANT, INC., ATTN: BILL SAGIN, 3073 ROUTE 66, EXPORT, PA 15632-1908 |
| 519308419 | + | L&L REDI-MIX, INC., ATTN: BOB, 1939 ROUTE 206, SOUTHAMPTON, NJ 08088-9593 |
| 519308420 | + | LABRADOR RECYCLING, ATTN: FABIO FOLINO, 115 STEVENS STREET, SPRINGFIELD, MA 01104-3120 |
| 519308422 | + | LANCASTER FOUNDRY SUPPLY CO, 2314 NORMAN ROAD, LANCASTER, PA 17601-5930 |
| 519308423 | + | LARC SCHOOL, 1089 CREEK RD., BELLMAWR, NJ 08031-1673 |
| 519308427 | + | LAWSON PRODUCTS INC., ATTN: BRIAN KERR, 295 PRINCETON HEIGHTSTOWN RD, WEST WINDSOR, NJ 08550-3123 |
| 519308428 | + | LDI COLOR TOOLBOX, 50 JERICHO QUADRANGLE, JERICHO, NY 11753-2726 |
| 519308429 | | LEHIGH VALLEY SAFETY SUPPLY CO, 1105 E. SUSQUEHANNA STREET, ALLENTOWN, PA 18103-4203 |
| 519308432 | | LEVEL 3 COMMUNICATIONS, LLC, PO BOX 910182, DENVER, CO 80291-0182 |
| 519308433 | | LIAONING DURABLE TECHNOLOGY, CO., LTD, NO.1 XINKE RD, DONGDAIHE DISTRICT, HULUDAO, LIAONING 125208 CHINA |
| 519308434 | + | LIBERTY TOOL CO., INC., ATTN: TOM/TONY/BAR, 424 CREAMERY WAY, EXTON, PA 19341-2500 |
| 519308435 | + | LISA W. JOHNSON, 18 WEST STREET, MEDIA, PA 19063-2608 |
| 519308436 | + | LITTLE BELL, LLC, ATTN: YUN ZHANG, 1801 LIACOURAS WALK, PHILADELPHIA, PA 19122-6105 |
| 519308437 | | LITTLER MENDELSON, PC, PO BOX 207137, DALLAS, TX 75320-7137 |

| | | |
|---|---|---|
| 519308438 | + | LMB INDUSTRIAL SERVICES, ATTN: BILL BECK, 50 WESTWOOD ROAD, POTTSVILLE, PA 17901-1834 |
| 519308440 | + | LOCAL 107 IBT, 12275 TOWNSEND RD, PHILADELPHIA, PA 19154-1204 |
| 519308441 | + | LOCAL 107 SCHOLARSHIP FUND, 12275 TOWNSEND RD, PHILADELPHIA, PA 19154-1204 |
| 519308442 | + | LOCAL 837 401K PLAN, ATTN: PAMELA PALMER, 12275 TOWNSEND ROAD, PHILADELPHIA, PA 19154-1204 |
| 519308443 | + | LOCAL 837 HEALTH & WELFARE, ATTN: DEBBIE OR KATHY, 12275 TOWNSEND ROAD, PHILADELPHIA, PA 19154-1204 |
| 519308444 | + | LOFTWARE, ATTN: ROSLYN, 249 CORPORATE DRIVE, PORTSMOUTH, NH 03801-6885 |
| 519308446 | | LOUIS P. CANUSO, INC., ATTN: FRANK, PO BOX 501, THOROFARE, NJ 08086-0501 |
| 519308449 | + | LUMBERMEN ASSOCIATES, INC., ATTN: KENNY, 2101 HUNTER ROAD, BRISTOL, PA 19007-4017 |
| 519308450 | + | LVR INC., ATTN: JOHN LAWSON, PO BOX 187, NORTHAMPTON, PA 18067-0187 |
| 519308451 | ++ | M&T BANK, LEGAL DOCUMENT PROCESSING, 626 COMMERCE DRIVE, AMHERST NY 14228-2307 address filed with court:, M&T BANK, ATTN: JHITEA MULLEN, ONE MALL NORTH, 10025 GOVERNOR WARFIELD PKWY, SUITE 107, COLUMBIA, MD 21044 |
| 519308452 | + | M&T BANK, ONE LIGHT STREET, 16TH FLOOR, BALTIMORE, MD 21202-1543 |
| 519308453 | + | M. DAVIS & SONS INC., 19 GERMAY DRIVE, WILMINGTON, DE 19804-1104 |
| 519308454 | + | MACHINERY VALUES OF NJ INC., 401 SUPOR BLVD., HARRISON, NJ 07029-2059 |
| 519308456 | + | MAIN MANUFACTURING PRODUCTS, 3181 TRI-PARK DRIVE, GRAND BLANC, MI 48439-7088 |
| 519308457 | + | MAJESTIC OIL COMPANY, INC., ATTN: GENE, 2104 FAIRFAX AVENUE, CHERRY HILL, NJ 08003-1624 |
| 519308459 | | MANAC INC., 2275 - 107E RUE, ST-GEORGES BCE, QC G5Y 8G6, CANADA |
| 519308460 | + | MANCINE OPTICAL, 2910 ROUTE 130 NORTH, DELRAN, NJ 08075-2599 |
| 519308461 | + | MAPLE LEAF LAWNCARE INC., ATTN: JIM DALY, PO BOX 1302, MERCHANTVILLE, NJ 08109-0302 |
| 519308462 | + | MARDINLY INDUSTRIAL POWER, LLC, ATTN: ED BRADY, 701 PARKWAY DR., BROOMALL, PA 19008-4213 |
| 519308466 | | MARK GORMAN, 2451 EAST LETTERLY STREET, PHILADELPHIA, PA 19125-3007 |
| 519308470 | | MARLIN BUSINESS BANK, PO BOX 13604, PHILADELPHIA, PA 19101-3604 |
| 519308472 | | MARSHALL INDUSTRIAL, ATTN: MICHAEL, TECHNOLOGIES, TRENTON, NJ 08611-1893 |
| 519308473 | + | MARSHALL, DENNEHEY, WARNER, COLEMAN & GOGGIN, 2000 MARKET STREET, SUITE 2300, PHILADELPHIA, PA 19103-7006 |
| 519308474 | | MARX GMBH & CO. KG, ATTN: WOLFGANG, LILIENTHALSTR 6-13, ISERLOHN 58638, GERMANY |
| 519308475 | + | MATERIAL HANDLING SUPPLY INC., 525 FELLOWSHIP RD, MT. LAUREL, NJ 08054-3415 |
| 519308478 | | MCMASTER CARR SUPPLY COMPANY, PO BOX 7690, CHICAGO, IL 60680-7690 |
| 519308479 | | MCNEIL SALES & SERVICE CO.,INC, ATTN: JASON, 15 MARLEN DRIVE, ROBBINSVILLE, NJ 08691-1604 |
| 519308480 | + | MEARS TOOL & DIE INC., ATTN: PHIL MEARS, 24668 U.S. HIGHWAY 322, COCHRANTON, PA 16314-6412 |
| 519308482 | + | MELTON TRUCK LINES, INC., 808 N. 161ST EAST AVE., TULSA, OK 74116-4115 |
| 519308484 | | MELTON TRUCK LINES, INC., PO BOX 268946, OKLAHOMA CITY, OK 73126-8946 |
| 519308483 | + | MELTON TRUCK LINES, INC., C/O HEATH E. HARDCASTLE, 15 WEST 6TH STREET, SUITE 2600, TULSA, OK 74119-5413 |
| 519308485 | | MERCER RUBBER COMPANY, INTERSTATE BUSINESS PARK, 110 BENIGNO BLVD, BELLMAWR, NJ 08031-2516 |
| 519308487 | + | MERCHANTVILLE-PENNSAUKEN WATER, ATTN: KARL N. MCCONNELL, 6751 WESTFIELD AVE, PENNSAUKEN, NJ 08110-1519 |
| 519308486 | + | MERCHANTVILLE-PENNSAUKEN WATER, ATTN: JACK KILLION, 6751 WESTFIELD AVE, PENNSAUKEN, NJ 08110-1519 |
| 519297076 | + | MERCHANTVILLE-PENNSAUKEN WATER COMMISSION, 6751 Westfield Avenue, Pennsauken, NJ 08110-1519 |
| 519308489 | + | MESA SIGNS, 2019 COVE RD, PENNSAUKEN, NJ 08110-2714 |
| 519308490 | | METAL RADAR, ENSCHEDESESTRAAT 2P, OLDENZAAL 7575 AB, THE NETHERLANDS |
| 519308491 | | METLIFE-GROUP BENEFITS, PO BOX 804466, KANSAS CITY, MO 64180-4466 |
| 519308492 | + | METLSAW SYSTEMS, INC., ATTN: GREG WITT, 2950 BAY VISTA CT., BENICIA, CA 94510-1123 |
| 519308493 | + | METRIC & MULTISTANDARDS, ATTN: GLEN, 120 OLD SAW MILL RIVER RD., HAWTHORNE, NY 10532-1599 |
| 519308495 | | MICHAEL D. DYKES, YVETT DYKES, AND CELLINO & BARNS, P.C., ROCHESTER, NY 14614 |
| 519308503 | | MICRONICS FILTRATION, LLC, ATTN: ADELE HOWES, PO BOX 775500, CHICAGO, IL 60677-5500 |
| 519308505 | | MICROSOFT, PO BOX 842103, DALLAS, TX 75284-2103 |
| 519308504 | + | MICROSOFT, ONE MICROSOFT WAY, REDMOND, WA 98052-8300 |
| 519308508 | + | MOBILE DREDGING & PUMPING CO., 3100 BETHEL ROAD, CHESTER, PA 19013-1488 |
| 519308510 | + | MOLTEN METAL EQUIPMENT INC, ATTN: DON TURACY, PO BOX 933048, CLEVELAND, OH 44193-0032 |
| 519308511 | | MONDOR LUMBER INC., ATTN: AUREL MONDOR, 101 AMHERST, BEACONSFIELD, QC H9W 5Y7, CANADA |
| 519308513 | + | MONROE TOOL & DIE INC., ATTN: STEVE KENNED, 197 SHARPS ROAD, WILLIAMSTOWN, NJ 08094-7446 |
| 519308515 | | MORGAN CORPORATION, ATTN: MELISSA, PO BOX 27770, NEW YORK, NY 10087-7770 |
| 519308516 | + | MORTONS PAINT CENTER, ATTN: AL, 3555 HADDONFIELD RD, PENNSAUKEN, NJ 08109-3807 |
| 519308517 | + | MOSES B. GLICK,LLC, 58 HARTZ ROAD, FLEETWOOD, PA 19522-9382 |
| 519308519 | + | MOTUS, TWO FINANCIAL CENTER, BOSTON, MA 02111-2620 |
| 519308520 | + | MSC INDUSTRIAL DIRECT, CO HEITNER & BREITSTEIN, ATTN: CARY R. STERNBACK, 28 N MAIN STREET, MARLBORO, NJ 07746-1429 |
| 519308522 | + | MSCI PHILADELPHIA CHAPTER, CERTIFIED STEEL COMPANY, 1333 BRUNSWICK PIKE, SUITE 200, LAWRENCEVILLE, NJ 08648-4502 |
| 519308523 | + | MSDSONLINE, INC., 27185 NETWORK PLACE, CHICAGO, IL 60673-1271 |
| 519308524 | + | MTT ENTERPRISES INC, ATTN: MIKE, 20 GATEHOUSE LANE, DOYLESTOWN, PA 18901-2242 |
| 519308525 | + | MURLIN CHEMICAL, INC., ATTN: TOM, 10 BALLIGOMINGO ROAD, W CONSHOHOCKEN, PA 19428-2738 |
| 519286893 | + | McCARTER & ENGLISH, LLP, Franklin Barbosa, Jr., Esq., Four Gateway Center, 100 Mulberry Street, Newark, New Jersey 07102-4056 |

District/off: 0312-1

User: admin

Page 9 of 25

Date Rcvd: Jan 10, 2022

Form ID: 137

Total Noticed: 834

| | | |
|---|---|---|
| 519286892 | + | McCARTER & ENGLISH, LLP, Joseph Lubertazzi, Jr., Esq., Four Gateway Center, 100 Mulberry Street, Newark, New Jersey 07102-4056 |
| 519305503 | + | Molded Components Inc, 3706 Wild Cherry Lane, Wilmington, DE 19808-4612 |
| 519305505 | + | Molded Components Inc., 3704 Kennett Pike, Suite 200, Greenville, DE 19807-2173 |
| 519308527 | | N.J. DIV. OF MOTOR VEHICLES, PO BOX 008, TRENTON, NJ 08646-0008 |
| 519308528 | | N.J. SALES TAX, CN 999, TRENTON, NJ 08646-0999 |
| 519308529 | + | NALCO COMPANY, ATTN: JOHN SOPKO, 1222 FOREST PARKWAY, PAULSBORO, NJ 08066-1752 |
| 519308530 | + | NANO PRO MT, ATTN: MICHAEL FLYN, 7427 MATTHEWS MINT HILL RD, CHARLOTTE, NC 28227-7862 |
| 519308531 | + | NAPA AUTO PARTS, 1675 BLACKWOOD-CLEMENTON RD, BLACKWOOD, NJ 08012-4633 |
| 519308533 | + | NATHAN H KELMAN, INC, 41 EUCLID STREET, COHOES, NY 12047-4708 |
| 519308534 | + | NATHAN H KELMAN, INC, ATTN: NATHAN H. KELMAN, 41 EUCLID STREET, COHOES, NY 12047-4708 |
| 519308535 | + | NATHAN H. KELMAN, CO HAHALIS & KOUNOUPIS, P.C., ATTN: DAVID L. DERATZIAN, 20 E BROAD ST., BETHLEHEM, PA 18018-5902 |
| 519308536 | + | NATIONAL BASIC SENSOR, ATTN: GINNY, 455 VEIT ROAD, HUNTINGDON VALLEY, PA 19006-1617 |
| 519308537 | + | NATIONAL FILTER MEDIA CORP., ATTN: JIM CHEYNE, 9 FAIRFIELD BOULEVARD, WALLINGFORD, CT 06492-1828 |
| 519308538 | + | NATIONAL PAVING COMPANY, INC., PO BOX 5, BERLIN, NJ 08009-0005 |
| 519308539 | + | NELSON STUD WELDING, INC., ATTN: TRISH SIROLL, 260 BOOT ROAD, DOWNINGTOWN, PA 19335-3403 |
| 519308540 | + | NEW CLEAN RITE LLC, 2620 E. ALLEGHENY AVE, PHILADELPHIA, PA 19134-5137 |
| 519308541 | + | NEW JERSEY - PUBLIC EMPLOYEES, OCCUPATIONAL SAFETY AND HEALTH, PO BOX 360, TRENTON, NJ 08625-0360 |
| 519308542 | + | NEW JERSEY - PUBLIC EMPLOYEES, OCCUPATIONAL SAFETY AND HEALTH, PO BOX 386, TRENTON, NJ 08625-0386 |
| 519308544 | + | NEW JERSEY DEPT OF ENVIRON. PROTECTION, MAIL CODE 401-04L, 401 E STATE ST, PO BOX 402, TRENTON, NJ 08625-0402 |
| 519308545 | + | NEW JERSEY DEPT OF ENVIRON. PROTECTION, MAIL CODE 401-06Q, PO BOX 402, TRENTON, NJ 08625-0402 |
| 519308546 | + | NEW JERSEY DEPT OF LABOR, DIV OF WAGE AND HOUR COMPLIANCE, 1 JOHN FITCH PLAZA 3RD FL, TRENTON, NJ 08611-1760 |
| 519308547 | | NEW JERSEY DEPT OF LABOR, DIVISION OF EMPLOYER ACCOUNTS, PO BOX 389, TRENTON, NJ 08625-0389 |
| 519308549 | | NEW JERSEY DEPT OF THE TREASURY, DIVISION OF TAXATION, BANKRUPTCY SECTION, PO BOX 245, TRENTON, NJ 08695-0245 |
| 519308550 | | NEW JERSEY DEPT OF THE TREASURY, DIVISION OF TAXATION, PO BOX 002, TRENTON, NJ 08625-0002 |
| 519308548 | + | NEW JERSEY DEPT OF THE TREASURY, DIVISION OF ADMINISTRATION, PO BOX 311, TRENTON, NJ 08625-0311 |
| 519308551 | | NEW JERSEY DEPT. OF HUMAN SERVICES, OFFICE OF LEGAL REGULATORY AFFAIRS, 222 SOUTH WARREN STREET, PO BOX 700, TRENTON, NJ 08625-0700 |
| 519308552 | | NEW JERSEY DEPT. OF LABOR, BENEFIT PAYMENT CONTROL, PO BOX 951, TRENTON, NJ 08625-0951 |
| 519308554 | | NEW JERSEY FAMILY SUPPORT, PAYMENT CENTER, TRENTON, NJ 08650 |
| 519308555 | | NEW JERSEY PAINTING, ATTN: MARK, AND SANDBLASTING CO., CLAYTON, NJ 08312 |
| 519308556 | + | NEW PENN MOTOR EXPRESS, 24801 NETWORK PLACE, CHICAGO, IL 60673-1248 |
| 519308557 | + | NEW PIG CORPORATION, 1 PORK AVE., TIPTON, PA 16684-9025 |
| 519308558 | | NEW YORK BLOWER COMPANY, ATTN: BILL DEGROUC, C/O MUTIMER COMPANY, PLYMOUTH MEETING, PA 19462 |
| 519308563 | | NJ MOTOR VEHICLE COMMISSION, 225 E. STATE STREET, CN 133, TRENTON, NJ 08666-0133 |
| 519308564 | + | NJ SUPPORT PAYMENT CENTER, PO BOX 4880, TRENTON, NJ 08650-4880 |
| 519308565 | | NJEZPASS, PO BOX 52002, NEWARK, NJ 07101-8202 |
| 519308566 | + | NJR RETAIL SERVICES, ATTN: PAMELA FLICK, 1415 WYCKOFF RD., WALL TOWNSHIP, NJ 07727-3940 |
| 519308567 | | NJR RETAIL SERVICES, ATTN: PAMELA FLICK, PO BOX 9001075, LOUISVILLE, KY 40290-1075 |
| 519308568 | + | NORRIS MCLAUGHLIN, P.A., 400 CROSSING BLVD, BRIDGEWATER, NJ 08807-2863 |
| 519308569 | + | NORTH AMERICAN BENEFITS CO., 20 VALLEY STREAM PARKWAY, MALVERN, PA 19355-1458 |
| 519308571 | + | NORTHEAST METAL TRADERS, ATTN: MITCHELL, 7345 MILNOR STREET, PHILADELPHIA, PA 19136-4222 |
| 519308570 | + | NORTHEAST METAL TRADERS, ATTN: MITCHELL GOLDBERG, 7345 MILNOR STREET, PHILADELPHIA, PA 19136-4222 |
| 519308572 | | NORTHEAST PLASTIC SUPPLY CO., 3021 DARNELL ROAD, PHILADELPHIA, PA 19154-3201 |
| 519308573 | + | NOVOTECHNIK U.S., INC., ATTN: DEBBIE, 155 NORTHBORO ROAD, SOUTHBOROUGH, MA 01772-1033 |
| 519293401 | + | Nathan H. Kelman, Inc., 41 Euclid Ave, Cohoes, NY 12047-4708 |
| 519308574 | + | OCCUPATIONAL SAFETY & HEALTH-LABOR, MARLTON EXECUTIVE PARK, BUILDING 2 SUITE 120, 701 RT. 73 SOUTH, MARLTON, NJ 08053-4144 |
| 519308575 | + | OFFICE OF SECRETARY OF STATE OF NEW JERSEY, PO BOX 001, TRENTON, NJ 08625-0001 |
| 519308576 | + | OFFIT KURMAN P.A., TEN PENN CENTER, 1801 MARKET STREET, SUITE 2300, PHILADELPHIA, PA 19103-1627 |
| 519308577 | + | OIL SKIMMERS, INC., ATTN: KIM SASAK, 12800 YORK ROAD SUITE G, CLEVELAND, OH 44133-3682 |
| 519308578 | + | OILGEAR CO., ATTN: JON DUNN, 3060 HICKORY GROVE CT., FAIRFAX, VA 22031-1144 |
| 519308579 | | OILGEAR COMPANY, ATTN: TODD RIECKE, PO BOX 681086, CHICAGO, IL 60695-2086 |
| 519308580 | | OILGEAR TOWLER UK LTD., ATTN: JAMES SHAW, 37 BURLEY ROAD, LEEDS LS3 1JT, UNITED KINGDOM |
| 519308581 | | OLD DOMINION FREIGHT LINE, PO BOX 415202, BOSTON, MA 02241-5202 |
| 519308582 | + | OLYMPIC MECHANICAL LLC, ATTN: CORIN, 3106 SYLON BLVD, HAINESPORT, NJ 08036-3661 |
| 519308583 | + | OLYMPIC WIRE & CABLE CORP., ATTN: BOB BURKE, 7 MADISON ROAD, FAIRFIELD, NJ 07004-2308 |
| 519308585 | | OMAV S.P.A., ATTN: FRANCO, VIA STACCA, 2, RODENGO SAIANO 25050, ITALY |
| 519308586 | + | OMEGA ENGINEERING, ONE OMEGA DRIVE, STAMFORD, CT 06907-2336 |
| 519308588 | | OMNITECH SALES COMPANY, ATTN: ROBERTA, 2370 YORK ROAD, JAMISON, PA 18929-0278 |

| | | |
|---|---|---|
| 519308589 | + | OPTIMUM SAFETY MANAGEMENT, ATTN: STEVE YATES, 550 WARRENVILLE ROAD, LISLE, IL 60532-4311 |
| 519308590 | + | ORION INTERNATIONAL, 400 REGENCY FOREST DRIVE, CARY, NC 27518-7702 |
| 519308592 | + | OTP INDUSTRIAL SOLUTIONS, ATTN: JASON JOHNSO, 71 VERONICA AVE, UNIT 1, SOMERSET, NJ 08873-3462 |
| 519308594 | + | OVOQUA, 258 DUNKS FERRY ROAD, BENSALEM, PA 19020-6540 |
| 519302506 | | Offit Kurman, P.A., 8850 Stanford Blvd., #2900, Columbia, MD 21045-4793 |
| 519308595 | + | P & L HEAT TREATING & GRINDING INC., 313 E. WOOD STREET, YOUNGSTOWN, OH 44503-1631 |
| 519308596 | + | P & S TRANSPORTATION INC, PO BOX 2487, BIRMINGHAM, AL 35201-2487 |
| 519308599 | + | P.S.E. & G., PO BOX 14444, NEW BRUNSWICK, NJ 08906-4444 |
| 519308597 | + | P.S.E. & G., ATTN: RALPH IZZO, 150 HOW LN, NEW BRUNSWICK, NJ 08901-3640 |
| 519308598 | + | P.S.E. & G., C/O MEYNER AND LANDIS LLP, ATTN: SCOTT T. MCCLEARY, ONE GATEWAY CENTER, SUITE 2500, NEWARK, NJ 07102-5396 |
| 519308600 | | PA DEPARTMENT OF REVENUE, BUREAU OF COMPLIANCE, PO BOX 280904, HARRISBURG, PA 17128-0904 |
| 519308601 | + | PACE TECHNOLOGIES CORPORATION, ATTN: CHRIS, 3601 E. 34TH ST., TUCSON, AZ 85713-5310 |
| 519308602 | + | PAGE TRANSPORTATION, INC., PO BOX 920, WEEDSPORT, NY 13166-0920 |
| 519308603 | | PALL AEROPOWER CORP., ATTN: SCOTT, 5775 RIO VISTA DRIVE, CLEARWATER, FL 33760-3137 |
| 519308604 | + | PALL CORPORATION, 770 PENNSYLVANIA DR., EXTON, PA 19341-1186 |
| 519308606 | + | PATRICK J. KELLY DRUMS INC., ATTN: HAROLD, 2109 HOWELL STREET, CAMDEN, NJ 08105-1023 |
| 519308611 | + | PAYCOM, 7501 W. MEMORIAL RD, OKLAHOMA CITY, OK 73142-1404 |
| 519308612 | + | PEAK TOOLWORKS, ATTN: DOM PARIS, 1180 WERNSING RD, JASPER, IN 47546-8171 |
| 519308613 | + | PENN STAINLESS PRODUCTS, INC., 190 KELLY ROAD, QUAKERTOWN, PA 18951-4208 |
| 519308614 | | PENN-AIR & HYDRAULICS, ATTN: JOHN, PO BOX 132, YORK, PA 17402 |
| 519308615 | + | PENNEX ALUMINUM, 50 COMMUNITY STREET, WELLSVILLE, PA 17365-9661 |
| 519308616 | + | PENNSAUKEN SEWERAGE AUTHORITY, ATTN: BILL ORTH, 1250 JOHN TIPTON BLVD., PENNSAUKEN, NJ 08110-2322 |
| 519308618 | + | PENNSAUKEN-COLLINGSWOOD, FIRE PREVENTION & INSPECTION, 4700 WESTFIELD AVE, PENNSAUKEN, NJ 08110-2902 |
| 519308621 | | PENSKE TRUCK LEASING CO. L.P., PO BOX 827380, PHILADELPHIA, PA 19182-7380 |
| 519308623 | + | PERFECTUS ALUMINUIUM, ATTN: BILL RILEY, 10681 PRODUCTION AVE, FONTANA, CA 92337-8006 |
| 519308624 | + | PERFORMANCE HEALTH, 33479 LAKE RD, AVON LAKE, OH 44012-1162 |
| 519308625 | + | PERMA INDUSTRIES, INC., 2129 CENTER PARK DRIVE, CHARLOTTE, NC 28217-2904 |
| 519308626 | + | PERMATECH INC., ATTN: BONNIE, 911 EAST ELM ST., GRAHAM, NC 27253-1907 |
| 519308627 | + | PETRO EXTRUSION TECHNOLOGIES, ATTN: JULIE, PO BOX 99, GARWOOD, NJ 07027-0099 |
| 519308628 | | PETROCHOICE HOLDINGS,INC, ATTN: BOB MILLS, 837 CHERRY STREET, AVOCA, PA 18641 |
| 519308629 | + | PHASE 2 PLUS, 21 INDUSTRIAL AVE, UPPER SADDLE RIVER, NJ 07458-2301 |
| 519308630 | + | PHILLIPS CORP., ATTN: JIM HAAS, 8500 TRIAD DRIVE, COLFAX, NC 27235-9403 |
| 519308631 | | PHOENIX HYDRAULIC SERVICES, ATTN: CHRIS SHAW, 21 WAINMAN RD, PETERBOROUGH PE2 7BU, UNITED KINGDOM |
| 519308632 | | PHOENIX MANAGEMENT SERVICES, 110 COMMONS COURT, CHADDS FORD, PA 19317-9716 |
| 519308633 | | PINNACLE PERFORMANCE GROUP, THE MANSION AT BALA, PHILADELPHIA, PA 19131 |
| 519308634 | + | PIRTEK-SOUTH PHILADELPHIA, ATTN: GLEN GUNTER, 31 INDUSTRIAL HIGHWAY, ESSINGTON, PA 19029-1001 |
| 519308635 | + | PITNEY BOWES GLOBAL FINANCIAL, SERVICES LLC, PITTSBURGH, PA 15250-0001 |
| 519308636 | | POLITEKNIK METAL SAN.TIC. A.S., BULVARi KRISTAL CADDESI, NO:2, B1/B4 PARSEL, TUZLA, ISTANBUL 34956 TURKEY |
| 519308637 | + | POLYMERSHAPES, 2585 INTERPLEX DRIVE, TREVOSE, PA 19053-6923 |
| 519308639 | + | POWER MODULES INC., ATTN: DUANE, 4C RAYMOND DRIVE, HAVERTOWN, PA 19083-3188 |
| 519308640 | + | PPC LUBRICANTS INC., ATTN: RANDY MYERS, 305 MICRO DRIVE, JONESTOWN, PA 17038-8744 |
| 519308641 | | PQ SYSTEMS, ATTN: JOHN KELLY, PO BOX 750010, DAYTON, OH 45475-0010 |
| 519308642 | + | PRAB CONVEYORS, ATTN: DAVE STEFFEN, 5944 E. KILGORE ROAD, KALAMAZOO, MI 49048-9776 |
| 519308643 | + | PRECISION FINISHING, ATTN: LAURA X-27, 1800 AM DRIVE, QUAKERTOWN, PA 18951-2114 |
| 519308644 | | PREMIER MARKINGS, 6155 TOMKEN RD UNIT 10, MISSISSAUGA, ON L5T 1X3, CANADA |
| 519308645 | + | PRINTED SOLID INC, 2860 OGLETOWN RD, NEWARK, DE 19713-1820 |
| 519308646 | #+ | PROCESS TECHNOLOGY INC, 7010 LINDSAY DRIVE, MENTOR, OH 44060-4921 |
| 519308647 | + | PROCESSFLO INC., ATTN: JEFF, 115 HILTON STREET WEST, EASTON, PA 18042-7373 |
| 519308649 | + | PROVIDENT BANK, PO BOX 1001, ISELIN, NJ 08830-1001 |
| 519308650 | + | PRUDENTIAL FINANCIAL, PO BOX 1206, WILKES-BARRE, PA 18703-1206 |
| 519297422 | + | PSE&G, po box 709, newark, NJ 07101-0709 |
| 519308651 | + | PSK STEEL CORP., ATTN: S.ANDERSON, 2960 GALE AVE., HUBBARD, OH 44425-1099 |
| 519308652 | + | PUMPORTAL, ATTN: FARAH, 1642 MCGAW AVE, IRVINE, CA 92614-5632 |
| 519308653 | | PYROMETER EQUIPMENT CO., INC., ATTN: STEPHEN B, 15 LANCE ROAD, LEBANON, NJ 08833-5007 |
| 519308655 | + | PYROTEK INC., C/O LEWIS BRISBOIS BISGAARD & SMITH, LLP, ATTN: JONATHAN M. PREZIOSI, ONE RIVERFRONT PLAZA, SUITE 800, NEWARK, NJ 07102-5477 |
| 519336495 | + | Pollution Control Financing Authority, of Camden County, c/o Brown & Connery LLP, 6 N. Broad Street, Woodbury, NJ 08096-4635 |
| 519336496 | + | Pollution Control Financing Authority of Camden Co, c/o Brown & Connery LLP, 6 N. Broad Street, Woodbury, NJ 08096-4635 |
| 519308657 | + | QC LABORATORIES, 702 ELECTRONIC DRIVE, HORSHAM, PA 19044-2239 |
| 519308658 | + | QUAL TECH LABS, INC., ATTN: BARBARA W., 301 NATIONAL ROAD, EXTON, PA 19341-2640 |
| 519308659 | + | QUALITY CONCEPTS, INC., ATTN: TOM WAGNER, 730 MARNE HIGHWAY, MOORESTOWN, NJ 08057-3122 |

District/off: 0312-1           User: admin           Page 11 of 25

Date Rcvd: Jan 10, 2022          Form ID: 137          Total Noticed: 834

| | | |
|---|---|---|
| 519308660 | + | QUENCH INC., ATTN: DAREN, 3077 EAST 98TH STREET, INDIANAPOLIS, IN 46280-2940 |
| 519308663 | + | QUINT COMPANY, ATTN: ED HOWELL, 3725 CASTOR AVENUE, PHILADELPHIA, PA 19124-5699 |
| 519308664 | + | R.L. BEST COMPANY, ATTN: BILL, 723 BEV ROAD, BOARDMAN, OH 44512-6423 |
| 519308665 | + | R.L. HOLLIDAY COMPANY, INC., ATTN: RICHARD, 525 MCNEILLY ROAD, PITTSBURGH, PA 15226-2546 |
| 519308666 | + | RADWELL INTERNATIONAL, ATTN: MIKE, 111 MOUNT HOLLY BYPASS, LUMBERTON, NJ 08048-1113 |
| 519308668 | + | RAJU LLP, 1500 MARKET ST, PHILADELPHIA, PA 19102-2100 |
| 519308672 | + | RANE NETWORK INC, 510 5TH AVE, FLOOR 3, NEW YORK, NY 10036-7507 |
| 519308673 | + | RANKIN AUTOMATION, ATTN: MIKE SCHILLE, 8 UNION HILL ROAD, W. CONSHOHOCKEN, PA 19428-2722 |
| 519308678 | | REACT ENVIRONMENTAL, PROFESSIONAL SERVICES GROUP, PHILADELPHIA, PA 19142 |
| 519308679 | | READING CRANE & ENGINEERING, ATTN: RAY COWAN, LINCOLN CORPORATE CENTER, READING, PA 19606 |
| 519308681 | + | REIT LUBRICANTS, ATTN: DEBBIE, 899 MEARNS ROAD, WARMINSTER, PA 18974-2809 |
| 519308682 | + | RELIANCE STANDARD LIFE, PO BOX 3124, SOUTHEASTERN, PA 19398-3124 |
| 519308683 | + | RENTOKIL NORTH AMERICA. INC., DBA EHRLICH, 1125 BERKSHIRE BOULEVARD, SUITE 150, WYOMISSING, PA 19610-1218 |
| 519308684 | | REX MATERIALS GROUP, ATTN: LEEANN MORTO, PO BOX 980, FOWLERVILLE, MI 48836-0980 |
| 519308688 | + | RG GROUP, ATTN: KAREN DUGAN, PO BOX 62744, BALTIMORE, MD 21264-2744 |
| 519308695 | + | ROBERT J. FITZMYER CO., INC., ATTN: JOHN, 315 EAST 7TH AVENUE, CONSHOHOCKEN, PA 19428-1726 |
| 519308704 | + | ROCKLAND BAKERY, 425 37TH STREET, PENNSAUKEN, NJ 08110-4333 |
| 519308706 | + | ROLLED STEEL PRODUCTS CORP OF PA, PO BOX 645, 511 OLD LANCASTER ROAD, BERWYN, PA 19312-1671 |
| 519308708 | + | ROOT 24 HRS, ATTN: LAURIE, 130 FERRY AVENUE, CAMDEN, NJ 08104-1998 |
| 519308709 | + | ROSE METAL INDUSTRIES, LLC., ATTN: KARA, 1536 EAST 43RD STREET, CLEVELAND, OH 44103-2310 |
| 519308712 | + | ROWE SALES & SERVICE, INC, ATTN: TIM ROWE, 381 WEST PENN AVE, ROBESONIA, PA 19551-1415 |
| 519308713 | | RUMSEY ELECTRIC COMPANY, ATTN: JIM T., PO BOX 824429, PHILADELPHIA, PA 19182-4429 |
| 519308715 | + | RUSS WHELAN, INC, ATTN: STEPHANIE, PO BOX 119, BENSALEM, PA 19020-0119 |
| 519308716 | + | RYAN HERCO PRODUCTS CORP., ATTN: FRANK, 50 TANNERY ROAD, BRANCHBURG, NJ 08876-6034 |
| 519308717 | + | SAE.ORG, 400 COMMONWEALTH DRIVE, WARRENDALE, PA 15096-0001 |
| 519308720 | ++ | SAMUEL STRAPPING SYSTEMS, 1401 DAVEY ROAD, SUITE 300, WOODRIDGE IL 60517-4991 address filed with court:, SAMUEL STRAPPING SYSTEMS, 1455 JAMES PARKWAY, HEATH, OH 43056 |
| 519308723 | + | SCEPTER INC. - SENECA FALLS, ATTN: DANIELLE, 11 LAMB ROAD, SENECA FALLS,, NY 13148-8422 |
| 519308724 | + | SCHORR & ASSOC, P.C., 5 SPLIT ROCK DRIVE, CHERRY HILL, NJ 08003-1220 |
| 519308725 | + | SCHUPAN & SONS INC., 2619 MILLER RD, KALAMAZOO, MI 49001-4138 |
| 519308726 | + | SCRAM, INC, ATTN: LYNDA, 260 FANT DRIVE, ASHVILLE, AL 35953-3005 |
| 519308727 | + | SECAT INC., ATTN: SHRIDAS NINGILERI, 1505 BULL LEA RD, LEXINGTON, KY 40511-1297 |
| 519308728 | + | SECURITY DOOR SPECIALIST, INC., ATTN: ED SABLICH, 1424 WELLS DRIVE, BENSALEM, PA 19020-4468 |
| 519308729 | + | SELEE CORPORATION, ATTN: BECKY SHERMA, 700 SHEPHERD STREET, HENDERSONVILLE, NC 28792-6400 |
| 519308731 | + | SEQUEL CORPORATION, 119 N. JONATHAN BLVD, CHASKA, MN 55318-2342 |
| 519308732 | | SETON NAME PLATE CO., ATTN: FRED SWAN, PO BOX 819, BRANFORD, CT 06405-0819 |
| 519308733 | | SEW-EURODRIVE, ATTN: ED TUCKER, 2107 HIGH HILL ROAD, BRIDGEPORT, NJ 08014 |
| 519308738 | + | SHELBOURNE ANALYTIC LLC, C/O BERWYN CAPITAL, 353 WEST LANCASTER AVENUE, 2ND FLOOR, WAYNE, PA 19087-3907 |
| 519308739 | | SHENYANG DINGSHENG INDUSTRIAL, BELT CO.LTD, SHENYANG 110114, CHINA |
| 519308741 | + | SHI INTERNATIONAL CORP, 1501 S. MOPAC EXPRESSWAY, AUSTIN, TX 78746-7544 |
| 519308742 | + | SHINGLE AND GIBB, ATTN: WALT, 845 LANCER DRIVE, MOORESTOWN, NJ 08057-4230 |
| 519308743 | + | SHIP TO SHORE, DRUG AND ALCOHOL TESTING, PO BOX 106, GLENOLDEN, PA 19036-0106 |
| 519308744 | + | SHUPPER-BRICKLE EQUIP. CO., ATTN: DAN CAHILL, 2394 RT. 130, DAYTON, NJ 08810-1500 |
| 519308745 | + | SIC MARKING USA, ATTN: SCOT, 137 DELTA DRIVE, PITTSBURGH, PA 15238-2805 |
| 519308747 | + | SMITH POWER GROUP INC., ATTN: CARLTON, PO BOX 950, WILLIAMSTOWN, NJ 08094-0950 |
| 519308748 | + | SMITHAMUNDSEN LLC, ATTN: AR DEPT, 150 NORTH MICHIGAN AVENUE, SUITE 3300, CHICAGO, IL 60601-6004 |
| 519308749 | + | SMITHAMUNDSEN LLC, ATTN: MATTHEW W. HORN, ESQ., 150 NORTH MICHIGAN AVENUE, SUITE 3300, CHICAGO, IL 60601-6004 |
| 519308751 | + | SOLID SURFACE DESIGNS, INC., ATTN: FRANCESCA, 1651 SHERMAN AVE., PENNSAUKEN, NJ 08110-2624 |
| 519308754 | + | SOUTH JERSEY WELDING SUPPLY, ATTN: JAMIE, 496 ROUTE 38 E, MAPLE SHADE, NJ 08052-2036 |
| 519308755 | + | SOUTHEAST ID, ATTN: DENNIS MORGN, 5830 NW 163RD STREET, MIAMI LAKES, FL 33014-5600 |
| 519308757 | + | SOUTHEASTERN EXTRUSION TOOL, ATTN: JOE HANDBACK, PO BOX 2218, FLORENCE, AL 35630-0017 |
| 519308756 | + | SOUTHEASTERN EXTRUSION TOOL, ATTN: JOE HANDBACK, 510 STAPLES DR., FLORENCE, AL 35630-6300 |
| 519308758 | + | SPECIALTY SAW INC., ATTN: DAVID NAGY, 30 WOLCOTT RD., SIMSBURY, CT 06070-1445 |
| 519308759 | + | SPECTRO ANALYTICAL INSTRUMENTS, INC., 91 MCKEE DR, MAHWAH, NJ 07430-2105 |
| 519308760 | + | SPEEDY METALS,LLC, ATTN: AMY IDE, 2505 S. 162ND STREET, NEW BERLIN, WI 53151-2807 |
| 519308761 | | SPRAYING SYSTEMS CO., ATTN: LISA TARR, PO BOX 95564, CHICAGO, IL 60694-5564 |
| 519308762 | + | SPRINGER PUMPS LLC, ATTN: VINCE, 861 TECH DRIVE, TELFORD, PA 18969-1183 |
| 519308764 | + | STANTON A. MOSS INC, ATTN: STANTON MOSS, PO BOX 896, BRYN MAWR, PA 19010-0896 |
| 519308765 | | STAPLES ADVANTAGE, PO BOX 70242, PHILADELPHIA, PA 19176-0242 |
| 519308766 | | STATE METAL INDUSTRIES, INC., ATTN: YONNIE DORFM, PO BOX 1407, CAMDEN, NJ 08101-1407 |
| 519308767 | | STATE OF N.J. DCA, DCA BFCE - DORES, PO BOX 663, TRENTON, NJ 08646-0663 |

District/off: 0312-1 | User: admin | Page 12 of 25
Date Rcvd: Jan 10, 2022 | Form ID: 137 | Total Noticed: 834

| | | |
|---|---|---|
| 519308562 | ++ | STATE OF NEW JERSEY, DIVISION OF TAXATION BANKRUPTCY UNIT, PO BOX 245, TRENTON NJ 08646-0245 address filed with court:, NJ DIVISION OF TAXATION, AUDIT BILLING SECTION, PO BOX 275, TRENTON, NJ 08695-0275 |
| 519308770 | | STATE OF NEW JERSEY, DEPT OF LABOR, PO BOX 929, TRENTON, NJ 08646-0929 |
| 519308772 | | STATE OF NEW JERSEY, UNCLAIMED PROPERTY ADMINISTRATION, PO BOX 214, TRENTON, NJ 08635-0214 |
| 519308771 | | STATE OF NEW JERSEY, DOL & WORKFORCE DEVELOPMENT, PO BOX 392, TRENTON, NJ 08625-0392 |
| 519308769 | | STATE OF NEW JERSEY ATTORNEY GENERAL, RJ HUGHES JUSTICE COMPLEX, 25 MARKET ST., PO BOX 112, TRENTON, NJ 08625-0112 |
| 519308773 | | STAUFFER MANUFACTURING CO., ATTN: ROBIN, PO BOX 45, RED HILL, PA 18076-0045 |
| 519308774 | + | STEEL DOORS INCORPORATED, 701 WASHINGTON AVENUE, PHILADELPHIA, PA 19147-4702 |
| 519308780 | + | STICKEL PACKAGING SUPPLY, 1991 RUTGERS UNIVERSITY BLVD, LAKEWOOD, NJ 08701-4538 |
| 519308781 | + | STOUT & CALDWELL, 705 US RT. 130 SOUTH, CINNAMINSON, NJ 08077-3371 |
| 519308782 | | STOUT CAPITAL, LLC, PO BOX 74701, CHICAGO, IL 60694-4701 |
| 519308783 | + | SUNBELT RENTALS, ATTN: JOHNOR JEFF, 3090 ROUTE 73 NORTH, MAPLE SHADE, NJ 08052-1031 |
| 519308784 | + | SUPER CIRCUITS, 11000 NORTH MOPAC EXPRESSWAY, AUSTIN, TX 78759-5969 |
| 519308785 | + | SUPERIOR POWDER COATING, ATTN: GLENN ASHTON, 600 PROGRESS STREET, ELIZABETH, NJ 07201-2018 |
| 519308786 | + | SUPPLYHOUSE.COM, 130 SPAGNOLI RD, MELVILLE, NY 11747-3502 |
| 519308790 | | SYMTAX INDUSTRIES, ATTN: TIM CHING, 601 W. BROADWAY, SUITE 400, VANCOUVER, BC V5Z 4C2, CANADA |
| 519308791 | + | SYSTEM ONE HOLDINGS, LLC, ATTN: MIKE MURPHY, 429 EAST BROAD STREET, GIBBSTOWN, NJ 08027-1515 |
| 519298348 | + | Southeastern Extrusion Tool, 102 South Court Street, Suite 317, Florence, AL 35630-5633 |
| 519334122 | + | Sportsfield Specialists Inc., PO Box 231, Delhi, NY 13753-0231 |
| 519316908 | | State of New Jersey, Department of Treasury, Division of Taxation, PO Box 245, Trenton, NJ 08695-0245 |
| 519308792 | + | TAB SHREDDING INC., ATTN: MICHAEL, 341 COOPER ROAD, WEST BERLIN, NJ 08091-9144 |
| 519308793 | + | TABER EXTRUSIONS, LLC, 1900 34TH STREET, GULFPORT, MI 39501-6125 |
| 519308797 | + | TALEN ENERGY MARKETING, LLC, CO FITZPATRICK LENTZ & BUBBA, P.C., ATTN: JUAN P. CAMACHO, 645 WEST HAMILTON STREET, SUITE 800, ALLENTOWN, NJ 18101-2197 |
| 519308796 | + | TALEN ENERGY MARKETING, LLC, CO FITZPATRICK LENTZ & BUBBA, P.C., ATTN: JOSEPH S. D'AMICO, JR., 645 WEST HAMILTON STREET, SUITE 800, ALLENTOWN, NJ 18101-2197 |
| 519308798 | | TALEN ENERGY MARKETING, LLC, PO BOX 825510, PHILADELPHIA, PA 19182-5510 |
| 519308794 | + | TALEN ENERGY MARKETING, LLC, 2 NORTH 9TH STREET, ALLENTOWN, PA 18101-1139 |
| 519308801 | + | TANNER INDUSTRIES, INC., ATTN: BRAD TANNER, 735 DAVISVILLE ROAD, SOUTHHAMPTON, PA 18966-3282 |
| 519308804 | + | TAYLOR CORPORATION, ATTN: NAOMI, 600 ALBANY STREET, DAYTON, OH 45417-3405 |
| 519308805 | + | TEAM INDUSTRIAL SERVICES, ATTN: RAY WALLS, 500 PEDRICKTOWN RD, SWEDESBORO, NJ 08085-1918 |
| 519308806 | + | TEAMSTERS LOCAL 107, 12275 TOWNSEND RD., PHILADELPHIA, PA 19154-1204 |
| 519308807 | + | TEAMSTERS LOCAL 837 401K PLAN, 12275 TOWNSEND ROAD, PHILADELPHIA, PA 19154-1204 |
| 519308808 | + | TEAMSTERS LOCAL 837 401K PLAN, CO MARKOWITZ & RICHMAN, ATTN: THOMAS HERMAN KOHN, 123 S. BROAD STREET, SUITE 2020, PHILADELPHIA, PA 19109-1057 |
| 519308809 | + | TEAMSTERS LOCAL 837 HEALTH AND WELFARE FUND, CO MARKOWITZ & RICHMAN, ATTN: MATTHEW D. AREMAN, 123 S. BROAD STREET, SUITE 2020, PHILADELPHIA, PA 19109-1057 |
| 519308810 | + | TEAMSTERS LOCAL 837 HEALTH AND WELFARE FUND, CO MARKOWITZ & RICHMAN, ATTN: THOMAS HERMAN KOHN, 123 S. BROAD STREET, SUITE 2020, PHILADELPHIA, PA 19109-1057 |
| 519308812 | + | TEKSOLV, INC., ATTN: ERIC BISH, 130 EXECUTIVE DRIVE, NEWARK, DE 19702-3349 |
| 519308813 | | TENNANT, PO BOX 71414, CHICAGO, IL 60694-1414 |
| 519308814 | + | TEXAS ROADHOUSE, 1545 STREET ROAD, BENSALEM, PA 19020-4653 |
| 519308815 | + | THE ALUMINUM ASSOCIATION,, 1400 CRYSTAL DRIVE, ARLINGTON, VA 22202-4153 |
| 519308816 | | THE HARTFORD, GROUP BENEFITS, PO BOX 783690, PHILADELPHIA, PA 19178-3690 |
| 519308817 | + | THE PINNACLE GROUP, 1945 CAMINO VIDA ROBLE, CARLSBAD, CA 92008-6529 |
| 519308818 | + | THE TRAINING CENTER, 113 MONMOUTH ROAD, WRIGHTSTOWN, NJ 08562-2205 |
| 519308819 | + | THEODORE E. MOZER, INC., ATTN: JOE, PO BOX 25, PALMYRA, NJ 08065-0025 |
| 519308820 | | THERMIKA SYSTEMS INC., UNIT 2 169 GOLDEN DRIVE, COQUITLAM, BC V3K 6T1, CANADA |
| 519308821 | | THERMO ORION, ATTN: TERRY, PO BOX 742783, ATLANTA, GA 30374-2783 |
| 519308822 | + | THOMAS SCIENTIFIC, ATTN: TOM KELLY, PO BOX 99, SWEDESBORO, NJ 08085-6099 |
| 519308823 | + | THOMAS WILLCOX CO. INC., ATTN: BOB, 613 JEFFERS CIRCLE, EXTON, PA 19341-2525 |
| 519308824 | + | THUMB TOOL & ENGINEERING, ATTN: BRIAN KUBE, 354 LIBERTY, BAD AXE, MI 48413-9302 |
| 519308825 | + | TIGER FINANCE, LLC, 340 N. WESTLAKE BLVD,SUITE 260, WESTLAKE VILLAGE, CA 91362-7036 |
| 519308826 | + | TIGER FINANCE, LLC, 99 PARK AVENUE, SUITE 1930, NEW YORK, NY 10016-1349 |
| 519308829 | + | TIP TEMPERATURE PRODUCTS, ATTN: DAN, 340 W BROAD STREET, BURLINGTON, NJ 08016-1412 |
| 519308830 | + | TITANIC CONTROLS INC., ATTN: CHUCK OR DIANE, 611-615 MORGAN AVE., DREXEL HILL, PA 19026-3105 |
| 519308831 | + | TOSHIBA, 3620 HORIZON DRIVE , SUITE 100, KING OF PRUSSIA, PA 19406-4706 |
| 519308832 | + | TPC WIRE & CABLE, ATTN: MINDI DUNN, 7061 EAST PLEASANT VALLEY RD, INDEPENDENCE, OH 44131-5543 |
| 519308834 | + | TRANSCON INC., ATTN: KEVIN O., 8824 TWIN BROOK ROAD, MENTOR, OH 44060-4391 |
| 519308835 | + | TRAVERS TOOL CO., INC., ATTN: KEVIN BYRD, PO BOX 541550, FLUSHING, NY 11354-7550 |
| 519308836 | | TREASURER - STATE OF N. J., PO BOX 417, TRENTON, NJ 08646-0417 |
| 519308837 | | TRELLEBORG WHEEL SYSTEMS, 6730 A WESTFIELD AVE, PENNSAUKEN, NJ 08110 |
| 519308838 | + | TRESCAL, ATTN: RACHEL, 47 LOVETON CIRCLE SUITE 1, SPARKS, MD 21152-9233 |

District/off: 0312-1                 User: admin                            Page 13 of 25

Date Rcvd: Jan 10, 2022               Form ID: 137                        Total Noticed: 834

| | | |
|---|---|---|
| 519308842 | + | TRI-STATE INDUSTRIAL SUPPLIES, ATTN: BRANDON, 30 IRON HILL ROAD, NEW BRITAIN, PA 18901-5314 |
| 519308839 | + | TRINITY METALS, ATTN: BILL MCAULEY, 6400 ENGLISH AVE, INDIANAPOLIS, IN 46219-8227 |
| 519308840 | | TRIPLE M METAL, ATTN: GIDEON DENIS, 471 INTERMODAL DRIVE, BRAMPTON, ON L6T 5G4, CANADA |
| 519308841 | + | TRIPLE-T CUTTING TOOLS, INC., ATTN: JOE CARACCIO, 135 EDGEWOOD AVE, WEST BERLIN, NJ 08091-2601 |
| 519308844 | + | TUFF TEMP CORPORATION, ATTN: BRETT GOLDBE, 3788 STERNER MILL ROAD, QUAKERTOWN, PA 18951-3202 |
| 519308845 | | TURTLE & HUGHES INC., ATTN: LISABOROWSKI, FORMERLY SCHLECTER, BRIDGEWATER, NJ 08807 |
| 519308846 | + | TUSTIN MECHANICAL SERVICES, 240 N. WHITE HORSE PIKE, HAMMONTON, NJ 08037-1855 |
| 519308847 | + | TUSTIN WATER SOLUTIONS, 2555 INDUSTRY LANE, NORRISTOWN, PA 19403-3933 |
| 519301737 | + | Talen Energy Marketing LLC, 600 Hamilton Street, Suite 600, Allentown, PA 18101-2130 |
| 519328285 | + | Teamsters Local 107, as bargaining agent for laid, 12275 Townsend Road, Philadelphia, PA 19154-1204 |
| 519328249 | + | Teamsters Local 107, as bargaining agent for laid, off employees of Debtor, 12275 Townsend Road, Philadelphia, PA 19154-1204 |
| 519328247 | + | Teamsters Local 837 401(k) Plan, 12275 Townsend Road, Philadelphia, PA 19154-1204 |
| 519328246 | + | Teamsters Local 837 Health & Welfare Fund, 12275 Townsend Road, Philadelphia, PA 19154-1287 |
| 519305250 | + | Timothy R. Hagan, 129 Grandview Drive, Pilesgrove, NJ 08098-1246 |
| 519308850 | + | U.S. DEPT HEALTH & HUMAN SERVICES, 200 INDEPENDENCE AVE, SW, WASHINGTON, DC 20201-0007 |
| 519308851 | | U.S. DEPARTMENT OF JUSTICE, 950 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC 20530-0001 |
| 519308852 | + | U.S. DEPARTMENT OF LABOR, ERISA CIVIL PENALTIES, PO BOX 6200-36, PORTLAND, OR 97228-6299 |
| 519308853 | + | U.S. DEPARTMENT OF TRANSPORTATION, FEDERAL MOTOR CARRIER SAFETY ADMINISTRAT, 1200 NEW JERSEY AVENUE, SE, WASHINGTON, DC 20590-0001 |
| 519308854 | + | U.S. ENVIRONMENTAL PROTECTION AGENCY, OFFICE OF GENERAL COUNSEL 2310A, 1200 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC 20460-0001 |
| 519308855 | | U.S. PLASTIC CORP., ATTN: SALES, 1390 NEUBRECHT RD., LIMA, OH 45801-3196 |
| 519308856 | + | U.S. SMALL BUSINESS ADMINISTRATION, REGION II, ATTN: MATT COLEMAN, REGIONAL COMMS DIR., 26 FEDERAL PLAZA, SUITE 3108, NEW YORK, NY 10278-0004 |
| 519308858 | ++ | UGI ENERGY SERVICES LLC, ATTN CREDIT, 835 KNITTING MILLS WAY, WYOMISSING PA 19610-3078 address filed with court:, UGI ENERGY SERVICES, LLC, ATTN: ROGER PERREAULT, 835 KNITTING MILLS WAY, WYOMISSING, PA 19610 |
| 519308860 | + | UGI ENERGY SERVICES, LLC, PO BOX 827032, PHILADELPHIA, PA 19182-7032 |
| 519308859 | + | UGI ENERGY SERVICES, LLC, CO DYER PETERSON, ATTN: GREGORY EDWIN PETERSON, 322 U.S. HIGHWAY 46, SUITE 220E, PARSIPPANY, NJ 07054-2364 |
| 519293406 | + | UGI Energy Services, Inc., 835 Knitting Mills Way, Wyomissing, Pennsylvania 19610-3078 |
| 519308862 | | ULTIMATE SOFTWARE, PO BOX 930953, ATLANTA, GA 31193-0953 |
| 519308863 | + | ULTRA-PAK, INC., ATTN: RON HOWARD, 49 NEWBOLD ROAD, FAIRLESS HILLS, PA 19030-4307 |
| 519308865 | | UNIFIRST, ATTN: JOAN OR SALES, PO BOX 650481, DALLAS, TX 75265-0481 |
| 519308864 | + | UNIFIRST HOLDINGS, INC., 68 JONSPIN ROAD, WILMINGTON, MA 01887-1086 |
| 519308866 | + | UNIS TRANSPORTATION, 30973 SANTANA ST., HAYWARD, CA 94544-7029 |
| 519308867 | + | UNITED PACKAGING SUPPLY CO., ATTN: DENISE REINE, 102 WHARTON RD, BRISTOL, PA 19007-1622 |
| 519308868 | | UNITED PARCEL SERVICE, PO BOX 650116, DALLAS, TX 75265-0116 |
| 519308870 | + | UNITED SITE SERVICES, PO BOX 130, KEASBEY, NJ 08832-0130 |
| 519308871 | | UNITED STATES ATTORNEY GENERAL, U.S. DEPT OF JUSTICE, BEN FRANKLIN STATION, WASHINGTON, DC 20044 |
| 519308874 | #+ | UNITED WAY OF SOUTHERN NJ, 1709 BENJAMIN FRANKLIN PKWY, PHILADELPHIA, PA 19103-1206 |
| 519308875 | + | UNITTOOL PUNCH & DIE CO. INC., ATTN: BILL PLUFF, 20 NORRIS STREET, BUFFALO, NY 14207-2207 |
| 519308876 | + | UNIVAR SOLUTIONS USA, ATTN: CRISTINA, 5 STEEL ROAD EAST, MORRISVILLE, PA 19067-3613 |
| 519308877 | + | UNIVAR USA INC., 3075 HIGHLAND PARKWAY, SUITE 200, DOWNERS GROVE, IL 60515-5560 |
| 519308878 | | UPS FREIGHT, PO BOX 650690, DALLAS, TX 75265-0690 |
| 519308879 | | UPS SUPPLY CHAIN SOLUTIONS, 28013 NETWORK PLACE, CHICAGO, IL 60673-1280 |
| 519308880 | + | US DEPARTMENT OF LABOR, OCCUPATIONAL SAFETY & HEALTH ADMINISTRAT, 200 CONSITUTION AVE, NW, WASHINGTON, DC 20210-0001 |
| 519288939 | + | US Department of Labor - OSHA, 201 Varick Street, Room 983, New York, NY 10014-9448 |
| 519308881 | + | VALLEN, ATTN: JOHN MINARDI, 403 HERON DRIVE, SUITE D, SWEDESBORO, NJ 08085-1737 |
| 519308882 | + | VALLEY INDUSTRIAL RUBBER, ATTN: CUB, 3 SOUTH COMMERCE WAY, BETHLEHEM, PA 18017-8916 |
| 519308883 | + | VECTOR SECURITY, 854 SO WHITE HORSE PIKE, HAMMONTON, NJ 08037-2033 |
| 519308884 | + | VECTOR SECURITY, ATTN: COLLEEN, 854 S. WHITE HORSE PIKE, HAMMONTON, NJ 08037-2033 |
| 519308885 | + | VELOCITY LLC, 8600 RIVER ROAD, DELAIR, NJ 08110-3328 |
| 519308886 | #+ | VELOCITY VENTURE PARTNERS LLC, ATTN: TONY, 111 PRESIDENTIAL BLVD, BALA CYNWYD, PA 19004-1023 |
| 519308887 | + | VERIFIED FIRST, 1550 S. TECH LANE, MERIDIAN, ID 83642-8244 |
| 519308888 | | VERIMATION TECHNOLOGY INC., ATTN: BARBARA, 23883 INDUSTRIAL PARK DR., FARMINGTON HILLS, MI 48335-2860 |
| 519308890 | | VERIZON, PO BOX 16801, NEWARK, NJ 07101-6801 |
| 519308891 | + | VIBRATION SPECIALTY CORP., ATTN: BILL MCGUCKI, 100 GEIGER ROAD, PHILADELPHIA, PA 19115-1090 |
| 519308893 | + | VIKING TOOL & GAGE INC., ATTN: BRIAN BURNS, 11210 STATE HWY 18, CONNEAUT LAKE, PA 16316-3699 |
| 519308895 | | VISION SERVICE PLAN, PO BOX 742788, LOS ANGELES, CA 90074-2788 |
| 519308897 | + | VONNIEDA ENVIRONMENTAL, ATTN: MATT, 318 TUCKSON AVENUE, EPHRATA, PA 17522-2147 |
| 519310685 | + | Vesuvius USA Corporation, 5510 77 Center Drive, Suite 100, Charlotte, NC 28217, Attention: General Counsel, Charlotte, NC 28217-2729 |
| 519308899 | | W.B. MASON, PO BOX 981101, BOSTON, MA 02298-1101 |

District/off: 0312-1                              User: admin                                              Page 14 of 25
Date Rcvd: Jan 10, 2022                          Form ID: 137                                     Total Noticed: 834

| | | |
|---|---|---|
| 519308901 | + | WAGSTAFF, ATTN: BRENDA, 3910 NORTH FLORA ROAD, SPOKANE, WA 99216-1798 |
| 519308902 | + | WAHL REFRACTORIES, INC., ATTN: LISA MORRISO, 767 ST. RTE 19 SOUTH, FREMONT, OH 43420-9260 |
| 519308903 | + | WALMART, 2501 RT. 130 SOUTH, CINNAMINSON, NJ 08077-3075 |
| 519308904 | + | WALT DE TREUX, 13034 RICHWOOD RD, PHILADELPHIA, PA 19116-1317 |
| 519308908 | + | WARD TRUCKING, PO BOX 1553, ALTOONA, PA 16603-1553 |
| 519308910 | | WASTE MANAGEMENT OF NEW JERSEY, INC., 107 SLLVLA STREET, EWING, NJ 08628 |
| 519308911 | | WASTE STREAM MANAGEMENT INC., ATTN: ELLEN, 3635 WESTNEY ROAD N, GREENWOOD, ON L0H 1H0, CANADA |
| 519308912 | + | WEAVER OIL, PO BOX 185, THOROFARE, NJ 08086-0185 |
| 519308913 | + | WEBSTER INSTRUMENT, INC., ATTN: CAROL, 11856 MISSISSIPPI AVENUE, LOS ANGELES, CA 90025-6115 |
| 519308914 | + | WELLS FARGO BANK, N.A., PO BOX 63020, SAN FRANCISCO, CA 94163-9991 |
| 519308916 | + | WEST CHESTER RECYCLING, ATTN: STU, PO BOX 354, WEST CHESTER, PA 19381-0354 |
| 519308917 | | WESTERN EXPRESS INC., PO BOX 935315, ATLANTA, GA 31193-5315 |
| 519308918 | + | WHARTON CONTRACTORS EQUIPMENT, 7724 CRESCENT BLVD, PENNSAUKEN, NJ 08110-2523 |
| 519308919 | + | WHARTON HARDWARE & SUPPLY CORP, ATTN: CJ OR STEVE, 7724 CRESCENT BLVD., PENNSAUKEN, NJ 08110-2595 |
| 519308920 | + | WHARTON HARDWARE & SUPPLY CORP., ATTN: CAROLE STROBEL, 7724 N CRESCENT BLVD., PENNSAUKEN TOWNSHIP, NJ 08110-2595 |
| 519308925 | + | WILLIER ELEC. MOTOR CO., INC., ATTN: KURT, PO BOX 98, GIBBSBORO, NJ 08026-0098 |
| 519308928 | + | WILTECH, INC, ATTN: GARY KUHN, 405-A SOUTHGATE COURT, MICKLETON, NJ 08056-1269 |
| 519308929 | + | WINCO FLUID POWER INC., ATTN: GLENNA SMITH, 4030 SKYRON DRIVE, DOYLESTOWN, PA 18902-1135 |
| 519308931 | + | WM OF CAMDEN INC., ATTN: DOUG HAGER, 1001 FAIRVIEW ST., CAMDEN, NJ 08104-2621 |
| 519308932 | + | WORLD WIDE METRIC, 67 VERONICA AVE., SOMERSET, NJ 08873-3466 |
| 519314681 | + | Wells Fargo Bank, N.A, 800 Walnut Street MAC F0005-055, Des Moines, IA 50309-3891 |
| 519300656 | + | Wells Fargo Bank, N.A., Small Business Lending Division, P.O. Box 29482 MAC S4101-08C, Phoenix, AZ 85038-9482 |
| 519308933 | | XIAMEN FREEDE INDUSTRY CO.,LTD, ATTN: GARY YUAN, FEICHENG, TAIAN, SHANDONG CHINA |
| 519308934 | + | XL PROFESSIONAL INSURANCE, 100 CONSTITUTION PLAZA, 13TH FLOOR, HARTFORD, CT 06103-1703 |
| 519308935 | + | XL SPECIALTY INSURANCE COMPANY, 70 SEAVIEW AVE, STAMFORD, CT 06902-6040 |
| 519308936 | | XO COMMUNICATIONS LLC, A VERIZON COMPANY, ALBANY, NY 12212-5043 |
| 519308937 | | XPO LOGISTICS, CHICAGO LOCKBOX 29559, CHICAGO, IL 60673-1599 |
| 519308938 | + | XTEL COMMUNICATIONS, 10 LAKE CENTER EXECUTIVE PARK, SUITE 106, 401 ROUTE 73 NORTH, MARLTON, NJ 08053-3429 |
| 519308939 | | XTEL COMMUNICATIONS, PO BOX 71402, PHILADELPHIA, PA 19176-1402 |
| 519308940 | + | XTEL COMMUNICATIONS, INC., 10000 MIDLANTIC DR, SUITE 410E, MT LAUREL TOWNSHIP, NJ 08054-1537 |
| 519308941 | | XYLEM WATER SOLUTIONS USA, ATTN: RICK IRWIN, 26717 NETWORK PLACE, CHICAGO, IL 60673-1267 |
| 519308946 | + | Y-PERS, ATTN: FRANK, PO BOX 9559, PHILADELPHIA, PA 19124-0559 |
| 519308942 | + | YARD TRUCK SPECIALIST, INC., ATTN: BOB, 1510 FORD RD., BENSALEM, PA 19020-4506 |
| 519308944 | | YOKOGAWA, PO BOX 409220, ATLANTA, GA 30384-9220 |
| 519308947 | | YRC FREIGHT, ATTN: ANN SHUSTER, PO BOX 13573, NEWARK, NJ 07188-3573 |
| 519329205 | + | Yard Truck Specialists, 4200 Casteel Drive, Coraopolis, PA 15108-9725 |
| 519305124 | + | Youngstown Tool & Die Co., LLC, Attn. Dave Lang, 2572 Salt Springs Rd., Youngstown OH 44509-1030 |
| 519308949 | + | ZIPTIE.COM, 578 KENNEDY RD, AKRON, OH 44305-4426 |
| 519308950 | | ZORO TOOLS, PO BOX 5233, JANESVILLE, WI 53547-5233 |

TOTAL: 787

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern
Standard Time.

| **Recip ID** | | **Notice Type: Email Address** | **Date/Time** | **Recipient Name and Address** |
|---|---|---|---|---|
| smg | | Email/Text: sbse.cio.bnc.mail@irs.gov | Jan 10 2022 20:47:00 | Dist Dir of IRS, Insolvency Function, PO Box 724, Springfield, NJ 07081-0724 |
| smg | | Email/Text: usanj.njbankr@usdoj.gov | Jan 10 2022 20:47:00 | U.S. Attorney, 970 Broad St., Room 502, Rodino Federal Bldg., Newark, NJ 07102-2534 |
| smg | + | Email/Text: ustpregion03.ne.ecf@usdoj.gov | Jan 10 2022 20:47:00 | United States Trustee, Office of the United States Trustee, 1085 Raymond Blvd., One Newark Center, Suite 2100, Newark, NJ 07102-5235 |
| intp | | Email/Text: bankruptcycoordinator@dep.nj.gov | Jan 10 2022 20:47:00 | New Jersey Department of Environmental Protection, 401 E. State St., Trenton, NJ 08625 |
| 519307074 | | Email/Text: gusiv@acschultes.com | Jan 10 2022 20:47:00 | A.C. Schultes, Inc., ATTN: Ed Schultes, 664 S. Evergreen Avenue, Woodbury Heights NJ 08097 |
| 519307940 | + | Email/Text: SHERRI.MASSEY@AMCOLCORP.COM | Jan 10 2022 20:48:00 | AMCOL CORPORATION, 21435 DEQUINDRE, HAZEL PARK, MI 48030-2350 |

| | | | |
|---|---|---|---|
| 519307945 | Email/PDF: bncnotices@becket-lee.com | Jan 10 2022 20:54:14 | AMERICAN EXPRESS, PO BOX 1270, NEWARK, NJ 07101-1270 |
| 519307944 | Email/PDF: bncnotices@becket-lee.com | Jan 10 2022 20:54:14 | AMERICAN EXPRESS, ATTN: STEPHEN J. SQUERI, THREE WORLD FINANCIAL CENTER, 200 VESEY STREET, NEW YORK, NY 10285-4803 |
| 519307965 | + Email/Text: arnoldslock.AR@gmail.com | Jan 10 2022 20:48:00 | ARNOLDS SAFE & LOCK CO. INC., ATTN: ED, 3615 HADDONFIELD RD, PENNSAUKEN, NJ 08109-3707 |
| 519307986 | + Email/Text: scottp@billows.com | Jan 10 2022 20:47:00 | BILLOWS ELECTRIC SUPPLY CO., ATTN: MATT, 9100 STATE ROAD, PHILADELPHIA, PA 19136-1618 |
| 519308016 | Email/Text: aquigley@cappusa.com | Jan 10 2022 20:47:00 | CAPP INC, ATTN: MAUREEN, 201 MARPLE AVE, CLIFTON HEIGHTS, PA 19018-0127 |
| 519308833 | Email/PDF: Citi.BNC.Correspondence@citi.com | Jan 10 2022 20:54:09 | TRACTOR SUPPLY, 5401 VIRGINIA WAY, BRENTWOOD, TN 37027 |
| 519343280 | Email/Text: litigation.recoverybkmailbox@dllgroup.com | Jan 10 2022 20:47:00 | De Lage Landen Financial Services, INC, 1111 Old Eagle School Road, Wayne, PA 19087 |
| 519308410 | Email/Text: litigation.recoverybkmailbox@dllgroup.com | Jan 10 2022 20:47:00 | KONICA MINOLTA PREMIER FINANCE, PO BOX 41602, PHILADELPHIA, PA 19101-1602 |
| 519308431 | Email/Text: litigation.recoverybkmailbox@dllgroup.com | Jan 10 2022 20:47:00 | LESLIE DIGITAL IMAGING, PO BOX 41602, PHILADELPHIA, PA 19101-1602 |
| 519308136 | + Email/Text: arubin@docutrend.com | Jan 10 2022 20:47:00 | DOCUTREND IMAGING SOLUTIONS, ATTN: BILL FOSTER, 575 8TH AVE, FL10, NEW YORK, NY 10018-3525 |
| 519308157 | + Email/Text: jstauffe_bk@ebay.com | Jan 10 2022 20:48:00 | EBAY, 2025 HAMILTON AVENUE, SAN JOSE, CA 95125-5904 |
| 519308170 | + Email/Text: wps_bankruptcy@bradycorp.com | Jan 10 2022 20:47:00 | EMED COMPANY, INC., ATTN: JASON, PO BOX 369, BUFFALO, NY 14240-0369 |
| 519308178 | Email/Text: mary.e.bushyhead@ehi.com | Jan 10 2022 20:47:00 | ENTERPRISE RENT A CAR, EAN SERVICES, LLC, PO BOX 402383, ATLANTA, GA 30384-2383 |
| 519308195 | + Email/Text: sternback@heitnerbreitstein.com | Jan 10 2022 20:47:00 | EULER HERMES NORTH AMERICA INS, C/O HEITNER & BREITSTEIN, ATTN: CARY R. STERNBACK, 28 N MAIN ST 1429, MARLBORO, NJ 07746-1429 |
| 519308201 | + Email/Text: melinda.tiffany@examinetics.com | Jan 10 2022 20:47:00 | EXAMINETICS, ATTN: SEAN WEST, 10561 BARKLEY PLACE, OVERLAND PARK, KS 66212-1860 |
| 519295159 | Email/Text: EBNBKNOT@ford.com | Jan 10 2022 20:48:00 | Ford Motor Credit Company LLC, P.O. Box 62180, Colorado Springs, CO 80962 |
| 519286800 | + Email/Text: legal@fastenal.com | Jan 10 2022 20:47:00 | Fastenal Company, Attn: Legal, 2001 Theurer Blvd, Winona, MN 55987-9902 |
| 519300545 | + Email/Text: sternback@heitnerbreitstein.com | Jan 10 2022 20:47:00 | IFM ECECTOR INC, C/O HEITNER & BREITSTEIN, p.c., PO BOX 270, WICKATUNK NJ 07765-0270 |
| 519308402 | + Email/Text: AR@KEYENCE.COM | Jan 10 2022 20:47:00 | KEYENCE CORPORATION OF AMERICA, ATTN: TIM ADRIAN, 669 RIVER DRIVE, SUITE 403, ELMWOOD PARK, NJ 07407-1361 |
| 519308404 | + Email/Text: debbie.cavallaro@keystonefire.com | Jan 10 2022 20:47:05 | KEYSTONE FIRE PROTECTION CO., ATTN: BOB CLIFTON, 433 INDUSTRIAL DRIVE, NORTH WALES, PA 19454-4150 |
| 519308514 | + Email/Text: AR@mcggroup.com | Jan 10 2022 20:48:00 | MONTGOMERY COSCIA GREILICH LLP, 2500 DALLAS PARKWAY, SUITE 300, PLANO, TX 75093-4872 |

| 519308521 | + Email/Text: creditdept3rdpartyBKR@mscdirect.com | | |
| | | Jan 10 2022 20:47:00 | MSC INDUSTRIAL SUPPLY COMPANY, PO BOX 9072, MELVILLE, NY 11747-9072 |
| 519308543 | + Email/Text: bankruptcycoordinator@dep.nj.gov | | |
| | | Jan 10 2022 20:47:00 | NEW JERSEY DEPT OF ENVIRON. PROTECTION, DIVISION OF SOLID AND HAZARDOUS WASTE, 401 E STATE ST, TRENTON, NJ 08608-1501 |
| 519308553 | + Email/Text: NJTax.BNCnoticeonly@treas.nj.gov | | |
| | | Jan 10 2022 20:47:00 | NEW JERSEY DIVISION OF TAXATION, 3 JOHN FITCH WAY, 5TH FLOOR, TRENTON, NJ 08695-0001 |
| 519308619 | + Email/Text: bncctnotifications@pbgc.gov | | |
| | | Jan 10 2022 20:47:00 | PENSION BENEFIT GUARANTY CORP, DIR. CORP. FINANCE & NEGOTIATION DEPT., 1200 K STREET NW, WASHINGTON, DC 20005-4026 |
| 519308620 | + Email/Text: bncctnotifications@pbgc.gov | | |
| | | Jan 10 2022 20:47:00 | PENSION BENEFIT GUARANTY CORP, GENERAL COUNSEL, 1200 K STREET NW, WASHINGTON, DC 20005-4026 |
| 519308622 | + Email/Text: djohnson@pshinc.com | | |
| | | Jan 10 2022 20:47:00 | PERFECTION SERVO HYDRAULICS, 1290 LYON ROAD, BATAVIA, IL 60510-1389 |
| 519308648 | + Email/Text: bknotices@providentnj.com | | |
| | | Jan 10 2022 20:48:00 | PROVIDENT BANK, 239 WASHINGTON STREET, JERSEY CITY, NJ 07302-3828 |
| 519308654 | + Email/Text: jacwit@pyrotek-inc.com | | |
| | | Jan 10 2022 20:47:01 | PYROTEK INC., 1285 CLAREMONT ROAD, CARSLILE, PA 17015-9727 |
| 519308656 | Email/Text: jacwit@pyrotek-inc.com | | |
| | | Jan 10 2022 20:47:01 | PYROTEK INCORPORATED, ATTN: GREG WALSH, 100 CLEARBROOK ROAD, ELMSFORD, NY 10523-1116 |
| 519308711 | + Email/Text: andrea@roviproducts.com | | |
| | | Jan 10 2022 20:48:00 | ROVI PRODUCTS INC, 4648 RUNWAY ST B, SIMI VALLEY, CA 93063-3450 |
| 519308718 | + Email/Text: bankruptcy@safety-kleen.com | | |
| | | Jan 10 2022 20:47:00 | SAFETY-KLEEN CORP., 123 RED LION ROAD, SOUTHAMPTON, NJ 08088-8830 |
| 519308730 | + Email/Text: odentracklegal@sentry.com | | |
| | | Jan 10 2022 20:47:00 | SENTRY INSURANCE, ATTN: PETER G. MCPARTLAND, 1800 NORTH POINT DRIVE, STEVENS POINT, WI 54481-1283 |
| 519308763 | + Email/Text: kwinkelvoss@sriregistrar.com | | |
| | | Jan 10 2022 20:47:00 | SRI QUALITY SYSTEM REGISTRAR, ATTN: LARA MAJOR, 300 NORTHPOINTE CIRCLE, SUITE 304, SEVEN FIELDS, PA 16046-7862 |
| 519287104 | Email/Text: thomas.riggleman@staples.com | | |
| | | Jan 10 2022 20:47:00 | Staples Business Advantage, 7 Technology Circle, Columbia, SC 29203 |
| 519286744 | + Email/PDF: gecsedi@recoverycorp.com | | |
| | | Jan 10 2022 20:54:18 | Synchrony Bank, c/o of PRA Receivables Management, LLC, PO Box 41021, Norfolk, VA 23541-1021 |
| 519308617 | Email/Text: tax@twp.pennsauken.nj.us | | |
| | | Jan 10 2022 20:47:00 | PENNSAUKEN TOWNSHIP, ATTN: DANA SURGNER, MUNICIPAL BUILDING, 5605 N. CRESCENT BLVD, PENNSAUKEN, NJ 08110 |
| 519308861 | Email/Text: accounts.receivable@uline.com | | |
| | | Jan 10 2022 20:48:00 | ULINE SHIPPING SUPPLIES, ATTN: HOLLY, PO BOX 88741, CHICAGO, IL 60680-1741 |
| 519308872 | + Email/Text: usanj.njbankr@usdoj.gov | | |
| | | Jan 10 2022 20:47:00 | UNITED STATES ATTORNEY, PETER RODINO FEDERAL BUILDING, 970 BROAD STREET, SUITE 700, NEWARK, NJ 07102-2527 |
| 519308889 | + Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | | |
| | | Jan 10 2022 20:47:00 | VERIZON WIRELESS, PO BOX 4003, ACWORTH, GA 30101-9004 |
| 519308896 | Email/Text: BNCnotices@vfsco.com | | |
| | | Jan 10 2022 20:47:00 | VOLVO FINANCIAL SERVICES, PO BOX 7247-0236, PHILADELPHIA, PA 19170-0236 |
| 519308900 | + Email/Text: kandy.moyer@wabashnational.com | | |
| | | Jan 10 2022 20:48:00 | WABASH NATIONAL, PO BOX 6129, LAFAYETTE, IN 47903-6129 |
| 519329211 | + Email/Text: usz.bankruptcy.legal.coll@zurichna.com | | |

District/off: 0312-1                                       User: admin                                              Page 17 of 25
Date Rcvd: Jan 10, 2022                              Form ID: 137                                        Total Noticed: 834

Jan 10 2022 20:47:00      Zurich American Insurance, PO Box 68549,
Schaumburg, IL 60168-0549

TOTAL: 49

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, \*duplicate of an address listed above, \*P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 519307890 | | AARON GIBBS, ADDRESS ON FILE |
| 519307891 | | AARON TURNER, ADDRESS ON FILE |
| 519307894 | | ABRAHAM VAZQUEZ, ADDRESS ON FILE |
| 519307899 | | ADAM JONES, ADDRESS ON FILE |
| 519307917 | | ALADINO J RIVERA, ADDRESS ON FILE |
| 519307920 | | ALEXANDER ARTHUR SANDERS, ADDRESS ON FILE |
| 519307921 | | ALEXANDER RIVERA, ADDRESS ON FILE |
| 519307922 | | ALEXANDER SANDERS, ADDRESS ON FILE |
| 519307923 | | ALEXIS SCARFO, ADDRESS ON FILE |
| 519307924 | | ALI SOPAJ, ADDRESS ON FILE |
| 519307937 | | AMANDA RENE SCHOFIELD, ADDRESS ON FILE |
| 519307952 | | AMJAD SHAHIN, ADDRESS ON FILE |
| 519307954 | | ANDRE KNOX, ADDRESS ON FILE |
| 519307955 | | ANDREW M LOWE, ADDRESS ON FILE |
| 519307956 | | ANGEL L JORGE, ADDRESS ON FILE |
| 519307957 | | ANGEL L RODRIGUEZ, ADDRESS ON FILE |
| 519307958 | | ANGEL MOORE, ADDRESS ON FILE |
| 519307959 | | ANTHONY LY, ADDRESS ON FILE |
| 519307963 | | ARIEL M CRUZ, ADDRESS ON FILE |
| 519307973 | | BARRETT B SUNKETT, ADDRESS ON FILE |
| 519307974 | | BARRETT B. SUNKETT, ADDRESS ON FILE |
| 519307975 | | BARTLETT ALLEN, ADDRESS ON FILE |
| 519307981 | | BEEPER LAM, ADDRESS ON FILE |
| 519307995 | | BOUNTRY MAOXOMPHU, ADDRESS ON FILE |
| 519308003 | | BRUCE WENDELL ROSS, ADDRESS ON FILE |
| 519308004 | | BRYAN BRICENO, ADDRESS ON FILE |
| 519308006 | | BUN CHHOEURTH SAO, ADDRESS ON FILE |
| 519308010 | | CALVIN JOHNSON, ADDRESS ON FILE |
| 519308014 | | CAMERON COLSTON, ADDRESS ON FILE |
| 519308019 | | CARLOS GONZALEZ, ADDRESS ON FILE |
| 519308020 | | CARLOS M RODRIGUEZ, ADDRESS ON FILE |
| 519308021 | | CARLOS ORENGO, ADDRESS ON FILE |
| 519308031 | | CESAR ACETTI, ADDRESS ON FILE |
| 519308034 | | CHANG X WU, ADDRESS ON FILE |
| 519308035 | | CHARLES J BARTHOLOMAI, ADDRESS ON FILE |
| 519308036 | | CHARLES L DAVIS, ADDRESS ON FILE |
| 519308038 | | CHARLES POK, ADDRESS ON FILE |
| 519308040 | | CHERYL DRACH, ADDRESS ON FILE |
| 519308042 | | CHRISTOPHER BERTHIAUME, ADDRESS ON FILE |
| 519308043 | | CHRISTOPHER F SIEG, ADDRESS ON FILE |
| 519308044 | | CHRISTOPHER J. GIFFORD, ADDRESS ON FILE |
| 519308045 | | CHRISTOPHER S WAJDA, ADDRESS ON FILE |
| 519308048 | | CIANEL PALMER, ADDRESS ON FILE |
| 519308077 | | COURTNEY D BENNETT, ADDRESS ON FILE |
| 519308080 | | CRAIG SNYDER, ADDRESS ON FILE |
| 519308092 | | DALE R BAILEY, ADDRESS ON FILE |
| 519308093 | | DANEEJA HARRIS, ADDRESS ON FILE |
| 519308094 | | DANIEL A LOPEZ, ADDRESS ON FILE |
| 519308095 | | DANIEL DEMARTINO, ADDRESS ON FILE |
| 519308096 | | DANIEL DUWA, ADDRESS ON FILE |
| 519308097 | | DANIEL LEIGH GRAVES, ADDRESS ON FILE |
| 519308098 | | DANIEL M RAMSEY, ADDRESS ON FILE |
| 519308101 | | DANTE J BLACKNALL, ADDRESS ON FILE |

District/off: 0312-1
Date Rcvd: Jan 10, 2022
User: admin
Form ID: 137
Page 18 of 25
Total Noticed: 834

| | |
|---|---|
| 519308102 | DARIUS TEREK LOCKHART, ADDRESS ON FILE |
| 519308103 | DAVID H MERKH, ADDRESS ON FILE |
| 519308104 | DAVID J BENNER, ADDRESS ON FILE |
| 519308105 | DAVID J FREEMAN, ADDRESS ON FILE |
| 519308106 | DAVID J HAENN, ADDRESS ON FILE |
| 519308107 | DAVID ROTHERMEL, ADDRESS ON FILE |
| 519308108 | DAVID SAMUEL DECARA, ADDRESS ON FILE |
| 519308109 | DECHAO CHEN, ADDRESS ON FILE |
| 519308113 | DENISE GOLDMAN, ADDRESS ON FILE |
| 519308118 | DEREK MASSEY, ADDRESS ON FILE |
| 519308119 | DERRICK FISHER, ADDRESS ON FILE |
| 519308120 | DEWAYNE JOHNSON, ADDRESS ON FILE |
| 519308137 | DONALD CHAMBERS, ADDRESS ON FILE |
| 519308138 | DONALD HENRY, ADDRESS ON FILE |
| 519308140 | DORMA, DORMA DRIVE, DRAWER AC |
| 519308141 | DOUGLAS BAILEY, ADDRESS ON FILE |
| 519308142 | DOUGLAS BATHAUER, ADDRESS ON FILE |
| 519308143 | DOUGLAS G RIVERA, ADDRESS ON FILE |
| 519308144 | DOUGLAS GEORGE MERTZ, ADDRESS ON FILE |
| 519308145 | DOUGLAS JONES, ADDRESS ON FILE |
| 519308146 | DR. MICHAEL R. HAGY, ADDRESS ON FILE |
| 519308148 | DYRON JEROME ABRAHAM, ADDRESS ON FILE |
| 519308159 | EDGAR R. RUGAMA, ADDRESS ON FILE |
| 519308160 | EDGAR STEMPLE JR, ADDRESS ON FILE |
| 519308161 | EDUARDO A OBREGON, ADDRESS ON FILE |
| 519308162 | EDUARDO G NARVAEZ, ADDRESS ON FILE |
| 519308163 | EDUARDO JIMENEZ, ADDRESS ON FILE |
| 519308164 | EDWARD F FRICKER, ADDRESS ON FILE |
| 519308166 | EDWIN MEDINA, ADDRESS ON FILE |
| 519308167 | EDWIN TORRES, ADDRESS ON FILE |
| 519308168 | ELIZ CASILLA, ADDRESS ON FILE |
| 519308172 | EMILY SCARFO, ADDRESS ON FILE |
| 519308187 | ERIC BOATWRIGHT, ADDRESS ON FILE |
| 519308188 | ERIC JEROME REED, ADDRESS ON FILE |
| 519308189 | ERIC ROUSE, ADDRESS ON FILE |
| 519308190 | ERICK M CASTANEDA, ADDRESS ON FILE |
| 519308193 | EUGENE DYKES, ADDRESS ON FILE |
| 519308194 | EUGENE MATTHEW HALL, ADDRESS ON FILE |
| 519308198 | EVERITTE A PERRY, ADDRESS ON FILE |
| 519308211 | FENG ZHU, ADDRESS ON FILE |
| 519308213 | FERDINAND VASQUEZ, ADDRESS ON FILE |
| 519308219 | FRANCISCO RODRIGUEZ, ADDRESS ON FILE |
| 519308220 | FRANCISCO S DEFRANK, ADDRESS ON FILE |
| 519308223 | FREDRICK J HOWARD, ADDRESS ON FILE |
| 519308229 | GABRIEL MENDEZ, ADDRESS ON FILE |
| 519308235 | GEORGE RIDER, ADDRESS ON FILE |
| 519308237 | GERALDO MEDINA, ADDRESS ON FILE |
| 519308238 | GERARDO SOTO, ADDRESS ON FILE |
| 519308251 | GODFREY V LASTIQUE, ADDRESS ON FILE |
| 519308265 | HABIB KAMARA, ADDRESS ON FILE |
| 519308267 | HAFEEZ REHMAN, ADDRESS ON FILE |
| 519308271 | HAMED N TOURE, ADDRESS ON FILE |
| 519308275 | HARPAL S BADECHHA, ADDRESS ON FILE |
| 519308277 | HENRY SANTIAGO, ADDRESS ON FILE |
| 519308279 | HERIBERTO LOPEZ, ADDRESS ON FILE |
| 519308292 | HOWARD CRAMER, ADDRESS ON FILE |
| 519308293 | HOWARD GARDINER, ADDRESS ON FILE |
| 519308294 | HOWARD HARRIS, ADDRESS ON FILE |
| 519308295 | HOWARD JACKSON, ADDRESS ON FILE |
| 519308297 | HUGH RIVERS, ADDRESS ON FILE |
| 519308299 | HUNG THANH KHA, ADDRESS ON FILE |
| 519308328 | IRENE A FOSTER, ADDRESS ON FILE |
| 519308329 | IRMA JANNET CINTRON-BULLOCK, ADDRESS ON FILE |

District/off: 0312-1        User: admin        Page 19 of 25

Date Rcvd: Jan 10, 2022        Form ID: 137        Total Noticed: 834

| | |
|---|---|
| 519308330 | ISMAEL RUBERT, ADDRESS ON FILE |
| 519308331 | ISRAEL F CINTRON, ADDRESS ON FILE |
| 519308334 | JACKIE SCARFO, ADDRESS ON FILE |
| 519308335 | JACKY CHEUNG, ADDRESS ON FILE |
| 519308336 | JACOB FLOYD SCHOTTMAN, ADDRESS ON FILE |
| 519308337 | JACQUELINE LABAW, ADDRESS ON FILE |
| 519308338 | JACQUELINE N SCARFO, ADDRESS ON FILE |
| 519308340 | JAIRO CORDOBA, ADDRESS ON FILE |
| 519308341 | JAMES C WHITTAKER, ADDRESS ON FILE |
| 519308342 | JAMES L STANLEY, ADDRESS ON FILE |
| 519308343 | JAMES M SUBER, ADDRESS ON FILE |
| 519308344 | JAMES R CACKOWSKI, ADDRESS ON FILE |
| 519308345 | JAMES STANLEY, ADDRESS ON FILE |
| 519308346 | JAMES T MATTHEWS, ADDRESS ON FILE |
| 519308347 | JAMES WHEELER, ADDRESS ON FILE |
| 519308348 | JAMES WHITE, ADDRESS ON FILE |
| 519308349 | JAMMIE DANIEL HAGINS, ADDRESS ON FILE |
| 519308350 | JANET DEVINCENTIS, ADDRESS ON FILE |
| 519308351 | JARROD BIRNEY, ADDRESS ON FILE |
| 519308352 | JAWAHARLAL SODERA, ADDRESS ON FILE |
| 519308356 | JEFFREY MACFARLAND, ADDRESS ON FILE |
| 519308357 | JHAHAAD K CARSON, ADDRESS ON FILE |
| 519308358 | JIACAN XU, ADDRESS ON FILE |
| 519308359 | JIM WHITTAKER, ADDRESS ON FILE |
| 519308360 | JOANNE RASPA, ADDRESS ON FILE |
| 519308361 | JOHN ANNING, ADDRESS ON FILE |
| 519308363 | JOHN M ANNING, ADDRESS ON FILE |
| 519308364 | JOHN R NEILING, ADDRESS ON FILE |
| 519308365 | JOHN STEVENS, ADDRESS ON FILE |
| 519308368 | JONATHAN B WILSON, ADDRESS ON FILE |
| 519308369 | JOSE J MANANA, ADDRESS ON FILE |
| 519308370 | JOSE M ECHEVARRIA, ADDRESS ON FILE |
| 519308371 | JOSE R LOPEZ, ADDRESS ON FILE |
| 519308372 | JOSEPH BALL, ADDRESS ON FILE |
| 519308373 | JOSEPH COCCIOLONE, ADDRESS ON FILE |
| 519308377 | JOSEPH HUYN, ADDRESS ON FILE |
| 519308378 | JOSEPH J HOWARTH, ADDRESS ON FILE |
| 519308379 | JOSEPH M STOCKETTE, ADDRESS ON FILE |
| 519308380 | JOSEPH PAUL BODNAR, ADDRESS ON FILE |
| 519308381 | JOSEPH R FLEETWOOD, ADDRESS ON FILE |
| 519308382 | JOSEPH RASPA JR, ADDRESS ON FILE |
| 519308383 | JOSEPH TURICK, ADDRESS ON FILE |
| 519308384 | JOSEPH W SCHAFER, ADDRESS ON FILE |
| 519308385 | JOSHUA CARDONA, ADDRESS ON FILE |
| 519308387 | JUAN JUNIOR CASIANO, ADDRESS ON FILE |
| 519308389 | JULIAN A JIMENEZ, ADDRESS ON FILE |
| 519308395 | KARL HENZE, ADDRESS ON FILE |
| 519308399 | KELVIN DUY PHAM, ADDRESS ON FILE |
| 519308400 | KENNETH W CREELY, ADDRESS ON FILE |
| 519308401 | KEVIN GATTON, ADDRESS ON FILE |
| 519308403 | KEYON LAMAR WATKINS, ADDRESS ON FILE |
| 519308414 | KRISTOPHER KEARNEY, ADDRESS ON FILE |
| 519308416 | KULWINDER SINGH, ADDRESS ON FILE |
| 519308417 | KWAME KING, ADDRESS ON FILE |
| 519308418 | KY VAN NGUYEN, ADDRESS ON FILE |
| 519308421 | LAMONT D LLOYD, ADDRESS ON FILE |
| 519308424 | LASHANDA Q EDWARDS, ADDRESS ON FILE |
| 519308425 | LAWRENCE J BOBROWSKI, ADDRESS ON FILE |
| 519308426 | LAWRENCE SHORT, ADDRESS ON FILE |
| 519308430 | LEO JAMES MCCLOSKY, ADDRESS ON FILE |
| 519308439 | LOC PHUOC NGUYEN, ADDRESS ON FILE |
| 519308445 | LORI L. SCARFO, ADDRESS ON FILE |
| 519308447 | LUIS ALVARADO, ADDRESS ON FILE |

| | |
|---|---|
| 519308448 | LUIS DEFRANK, ADDRESS ON FILE |
| 519308455 | MAI TRAN, ADDRESS ON FILE |
| 519308458 | MAN CHI LOI, ADDRESS ON FILE |
| 519308463 | MARIANO RAMOS, ADDRESS ON FILE |
| 519308464 | MARIE A FEENEY, ADDRESS ON FILE |
| 519308465 | MARK A PIERCE, ADDRESS ON FILE |
| 519308467 | MARK MANDERS, ADDRESS ON FILE |
| 519308468 | MARK SUMMERS, ADDRESS ON FILE |
| 519308471 | MARLON L ROSE, ADDRESS ON FILE |
| 519308477 | MATTHEW E MCCOURT, ADDRESS ON FILE |
| 519308481 | MELANIE PHAN, ADDRESS ON FILE |
| 519308488 | MEREDITH MILLER CHASE, ADDRESS ON FILE |
| 519308494 | MICHAEL ABDILL, ADDRESS ON FILE |
| 519308496 | MICHAEL E GROH, ADDRESS ON FILE |
| 519308497 | MICHAEL HAGY, ADDRESS ON FILE |
| 519308498 | MICHAEL J HEINTZELMAN, ADDRESS ON FILE |
| 519308499 | MICHAEL UDZINSKI, ADDRESS ON FILE |
| 519308500 | MICHAEL V MUNS, ADDRESS ON FILE |
| 519308501 | MICHAEL W SHARKEY, ADDRESS ON FILE |
| 519308502 | MICHELLE KRISTY CINTRON, ADDRESS ON FILE |
| 519308506 | MILA VASA, ADDRESS ON FILE |
| 519308507 | MINH CONG NGUYEN, ADDRESS ON FILE |
| 519308512 | MONG T VO, ADDRESS ON FILE |
| 519308526 | MURMOND T WILLIAMS, ADDRESS ON FILE |
| 519308532 | NATHAN ALEXANDER SANDERS, ADDRESS ON FILE |
| 519308559 | NGAN VAN LE, ADDRESS ON FILE |
| 519308560 | NICHOLAS ALEXANDER SANDERS, ADDRESS ON FILE |
| 519308561 | NICOLA TOSTO, ADDRESS ON FILE |
| 519308584 | OMAR HICKS, ADDRESS ON FILE |
| 519308591 | ORLANDO ECHEVARRIA, ADDRESS ON FILE |
| 519308593 | OVIDIO VAZQUEZ, ADDRESS ON FILE |
| 519308605 | PATRICIA F STEFANICK, ADDRESS ON FILE |
| 519308607 | PATRICK MICHEAL CLARK, ADDRESS ON FILE |
| 519308608 | PAUL ARMSTRONG III, ADDRESS ON FILE |
| 519308609 | PAUL J BEEKLER, ADDRESS ON FILE |
| 519308638 | PORCHEA M MATTHEWS, ADDRESS ON FILE |
| 519308662 | QUILVIO GONZALEZ, ADDRESS ON FILE |
| 519308667 | RAFAEL RIVERA, ADDRESS ON FILE |
| 519308669 | RALPH LEONARDO, ADDRESS ON FILE |
| 519308670 | RAMON C PEDRAZA, ADDRESS ON FILE |
| 519308671 | RANDY D COOPER, ADDRESS ON FILE |
| 519308674 | RASUL ABDULLAH, ADDRESS ON FILE |
| 519308675 | RAYMOND HENRY, ADDRESS ON FILE |
| 519308676 | RAYMOND METCALF JR, ADDRESS ON FILE |
| 519308677 | RAYMOND PAYNE, ADDRESS ON FILE |
| 519308680 | REGINALD WATKINS, ADDRESS ON FILE |
| 519308685 | REY AROCHO, ADDRESS ON FILE |
| 519308686 | REY O ECHEVARRIA, ADDRESS ON FILE |
| 519308687 | REYNALDO IVAN SANCHEZ, ADDRESS ON FILE |
| 519308689 | RICHARD H FORD, ADDRESS ON FILE |
| 519308690 | RICHARD J DEVINCENTIS, ADDRESS ON FILE |
| 519308691 | RICHARD REUSCH, ADDRESS ON FILE |
| 519308692 | RICHARD STEPHEN SIMON, ADDRESS ON FILE |
| 519308693 | RICHARD VITARELLE, ADDRESS ON FILE |
| 519308694 | ROBERT DOUGHERTY, ADDRESS ON FILE |
| 519308696 | ROBERT KUCHERA, ADDRESS ON FILE |
| 519308697 | ROBERT MOSS, ADDRESS ON FILE |
| 519308698 | ROBERT MULLAN, ADDRESS ON FILE |
| 519308699 | ROBERT OTTERBEIN, ADDRESS ON FILE |
| 519308700 | ROBERT ROBINSON, ADDRESS ON FILE |
| 519308701 | ROBERT ROHER, ADDRESS ON FILE |
| 519308702 | ROBERT SMITH, ADDRESS ON FILE |
| 519308703 | ROBERTO SOTO, ADDRESS ON FILE |

District/off: 0312-1    User: admin    Page 21 of 25
Date Rcvd: Jan 10, 2022    Form ID: 137    Total Noticed: 834

| | | |
|---|---|---|
| 519308705 | | ROGER ALLEN WARNER, ADDRESS ON FILE |
| 519308707 | | RONALD C OXENDINE, ADDRESS ON FILE |
| 519308710 | | ROSEANN ROSENTHAL, ADDRESS ON FILE |
| 519308719 | | SALY SYSENGRATH, ADDRESS ON FILE |
| 519308721 | | SANG VAN VU, ADDRESS ON FILE |
| 519308734 | | SHANEL HARPER, ADDRESS ON FILE |
| 519308735 | | SHARIF ABED, ADDRESS ON FILE |
| 519308736 | | SHAWN BURNS, ADDRESS ON FILE |
| 519308737 | | SHAWN REYNOLD STARCK, ADDRESS ON FILE |
| 519308740 | | SHERRON T GILLESPIE, ADDRESS ON FILE |
| 519308746 | | SINEAD RIDER, ADDRESS ON FILE |
| 519308752 | | SOLOMON A ROSENTHAL, ADDRESS ON FILE |
| 519308753 | | SOUNTHONE VONGSAKDA, ADDRESS ON FILE |
| 519308768 | | STATE OF N.J.- DIVISION OF TAX, PO BOX 265 |
| 519308775 | | STEPHEN G HODUR, ADDRESS ON FILE |
| 519308776 | | STEPHEN THOMPSON, ADDRESS ON FILE |
| 519308777 | | STEVEN P CONSTANTINO, ADDRESS ON FILE |
| 519308778 | | STEVEN SMITH, ADDRESS ON FILE |
| 519308779 | | STEVEN WAJDA, ADDRESS ON FILE |
| 519308787 | | SUSAN AGIN, ADDRESS ON FILE |
| 519308788 | | SUSAN TRIFILETTI, ADDRESS ON FILE |
| 519308789 | | SUZETTE RATLIFF, ADDRESS ON FILE |
| 519308799 | | TAMECA TAYLOR, ADDRESS ON FILE |
| 519308800 | | TAN VAN LE, ADDRESS ON FILE |
| 519308802 | | TAQUANN FLEMING, ADDRESS ON FILE |
| 519308803 | | TASHIA RATTRAY, ADDRESS ON FILE |
| 519308811 | | TED PAYLOR, ADDRESS ON FILE |
| 519308828 | | TIMOTHY TRAN, ADDRESS ON FILE |
| 519308843 | | TROY WEBB, ADDRESS ON FILE |
| 519308849 | | TYRONE DAVIS, ADDRESS ON FILE |
| 519308857 | | UCR REGISTRATION |
| 519308892 | | VICTOR MEDINA, ADDRESS ON FILE |
| 519308894 | | VINCENT DENISI, ADDRESS ON FILE |
| 519308898 | | VU PHAM, ADDRESS ON FILE |
| 519308905 | | WALTER BURLINGAME, ADDRESS ON FILE |
| 519308906 | | WALTER MICHAEL HEDGEPETH, ADDRESS ON FILE |
| 519308907 | | WALTER T ROBINSON, ADDRESS ON FILE |
| 519308909 | | WARREN ALEXANDER, ADDRESS ON FILE |
| 519308915 | | WESLEY H PANEI, ADDRESS ON FILE |
| 519308921 | | WILLIAM HENRY AMES, ADDRESS ON FILE |
| 519308922 | | WILLIAM HIGGINS, ADDRESS ON FILE |
| 519308923 | | WILLIAM SHAW, ADDRESS ON FILE |
| 519308924 | | WILLIAM WALTER HOLMES, ADDRESS ON FILE |
| 519308926 | | WILSON J SINER, ADDRESS ON FILE |
| 519308927 | | WILSON VARGAS, ADDRESS ON FILE |
| 519308930 | | WIWATT INTRONIN, ADDRESS ON FILE |
| 519308943 | | YIWEI YE, ADDRESS ON FILE |
| 519308948 | | ZACHARIAS A HORIATES, ADDRESS ON FILE |
| aty | *+ | Obermayer Rebmann Maxwell & Hippel LLP, 1120 Route 73, Suite 420, Mount Laurel, NJ 08054-5109 |
| cr | *+ | BB 316 Investments LLC, PO Box 953, Lakewood, NJ 08701-0953 |
| op | *+ | Epiq Corporate Restructuring, LLC, 777 Third Avenue, 12th Floor, New York, NY 10017-1302 |
| cr | *P++ | FORD MOTOR CREDIT COMPANY, P O BOX 62180, COLORADO SPRINGS CO 80962-2180, address filed with court:, Ford Motor Credit Company LLC, P.O. Box 62180, Colorado Springs, CO 80962 |
| cr | *+ | Merchantville-Pennsauken Water Commission, 6751 Westfield Avenue, Pennsauken, NJ 08110-1519 |
| cr | *+ | Pollution Control Financing Authority of Camden Co, c/o Brown & Connery, LLP, 6 N. Broad Street, Woodbury, NJ 08096-4635 |
| cr | *+ | Talen Energy Marketing, LLC, 600 Hamilton Street, Suite 600, Allentown, PA 18101-2130 |
| cr | *+ | Teamsters Local 837 401(k) Plan, 12275 Townsend Road, Philadelphia, PA 19154-1204 |
| cr | *+ | Teamsters Local 837 Health & Welfare Fund, 12275 Townsend Road, Philadelphia, PA 19154-1287 |
| 519308116 | * | DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE, OGDEN, UT 84201-0009 |
| 519310682 | *+ | Department of Treasury, Internal Revenue Service, P O Box 7346, Philadelphia, PA 19101-7346 |
| 519308325 | * | INTERNAL REVENUE SERVICE, PO BOX 7346, PHILADELPHIA, PA 19101-7346 |
| 519308324 | *+ | INTERNAL REVENUE SERVICE, 600 ARCH STREET, PHILADELPHIA, PA 19106-1695 |
| 519308873 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA |

District/off: 0312-1                                    User: admin                                    Page 22 of 25
Date Rcvd: Jan 10, 2022                            Form ID: 137                                    Total Noticed: 834

| | | 19101-7346, address filed with court:, UNITED STATES TREASURY, 44 SOUTH CLINTON AVE, TRENTON, NJ 08609 |
|---|---|---|
| 519308323 | *+ | INTERNAL REVENUE SERVICE LOCAL OFFICE, 600 ARCH STREET, PHILADELPHIA, PA 19106-1695 |
| 519308509 | *+ | MOLDED COMPONENTS INC, 3706 WILD CHERRY LANE, WILMINGTON, DE 19808-4612 |
| 519308587 | *+ | OMEGA ENGINEERING, INC., ONE OMEGA DRIVE, STAMFORD, CT 06907-2336 |
| 519308795 | *+ | TALEN ENERGY MARKETING, LLC, 600 HAMILTON ST., SUITE 600, ALLENTOWN, PA 18101-2130 |
| 519308945 | *+ | YOUNGSTOWN TOOL & DIE CO. LLC, ATTN: DAVE LANG, 2572 SALT SPRINGS ROAD, YOUNGSTOWN, OH 44509-1030 |
| 519307946 | ##+ | AMERICAN NATIONAL RUBBER, ATTN: MIKE CHRISTI, PO BOX 189, ANNAPOLIS, MD 21404-0189 |
| 519307964 | ##+ | ARIGATO METALS LLC, 425 NW 27TH AVENUE, MIAMI, FL 33125-3032 |
| 519308013 | ##+ | CAMDEN IRON AND METAL INC., ATTN: STEVE DEACON, 143 HARDING AVE, BELLMAWR, NJ 08031-2430 |
| 519308029 | ##+ | CERAMATERIALS, ATTN: JEFF OPITZ, 226 ROUTE 209, PORT JERVIS, NY 12771-5124 |
| 519308049 | ##+ | CINCINNATI INCORPORATED, BOX 11111, CINCINNATI, OH 45211-0111 |
| 519308065 | ##+ | COMPASS METAL TRADING, ATTN: PABLO, 309 FELLOWSHIP RD STE 200, MT LAUREL, NJ 08054-1234 |
| 519308114 | ##+ | DENTON METALS, LLC, ATTN: TREY DENTON, 1031 CEDAR HILL DRIVE, EVANSVILLE, IN 47710-5410 |
| 519308169 | ##+ | EMAINT ENTERPRISES, LLC, 307 FELLOWSHIP ROAD, MOUNT LAUREL, NJ 08054-1233 |
| 519308179 | ##+ | ENVIROMED CORPORATION, 555 BLACKWOOD-CLEMENTON ROAD, LINDENWOLD, NJ 08021-5901 |
| 519308210 | ##+ | FELLON-MCCORD, 10200 FOREST GREEN BLVD, LOUISVILLE, KY 40223-5183 |
| 519308222 | ##+ | FRANKLIN ELECTRIC COMPANY, ATTN: MIKE, 10 TWOSOME DRIVE, MOORESTOWN, NJ 08057-1366 |
| 519308247 | ##+ | GLENCORE LTD, ATTN: NITESH ASNAN, THREE STAMFORD PLAZA, STAMFORD,, CT 06901-3255 |
| 519308362 | ##+ | JOHN BRIDGE SONS, INC., ATTN: REGGIE, PO BOX 819, CHESTER, PA 19016-0819 |
| 519308469 | ##+ | MARKOWITZ METALS GROUP, LLC, ATTN: BRUCE MARKOW, 45 BROOK AVE, DEER PARK, NY 11729-7202 |
| 519308476 | ## | MATI SALES, ATTN: ZEV, PO BOX 816, GLENSIDE, PA 19038-0816 |
| 519308518 | ##+ | MOTION INDUSTRIES INC., ATTN: JIM OR TONY, 9A SOUTH GOLD DRIVE, TRENTON, NJ 08691-1641 |
| 519308610 | ## | PAUL MUELLER COMPANY, PO BOX 828, SPRINGFIELD, MO 65801-0828 |
| 519308661 | ##+ | QUENCH USA, INC., 780 5TH AVENUE, KING OF PRUSSIA, PA 19406-1406 |
| 519308714 | ##+ | RUNZHEIMER INTERNATIONAL, ATTN: DEBBIE BECK, 1 RUNZHEIMER PARKWAY, WATERFORD, WI 53185-3599 |
| 519308722 | ##+ | SARA ANDERSON, 624 FORD STREET, BRIDGEPORT, PA 19405-1335 |
| 519308750 | ##+ | SOCIETY FOR CORPORATE GOVERNANCE, 240 W 35TH ST, STE 400, NEW YORK, NY 10001-2568 |
| 519308827 | ##+ | TIMOTHY R. HAGAN, 319 HIDDEN DRIVE, BLACKWOOD, NJ 08012-4440 |
| 519308848 | ##+ | TWIN SPECIALTIES CORP., ATTN: SAM, 15 EAST RIDGE PIKE, CONSHOHOCKEN, PA 19428-2121 |
| 519308869 | ##+ | UNITED PROCESS CONTROL, INC., ATTN: RYAN N., 749 E. GOEPP STREET, BETHLEHEM, PA 18018-4442 |

TOTAL: 290 Undeliverable, 19 Duplicate, 24 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jan 12, 2022                        Signature:        /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on January 7, 2022 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Ana Parikh | |
| | on behalf of Interested Party Residential Fences Corp. ana.parikh@rivkin.com matthew.spero@rivkin.com;stuart.gordon@rivkin.com |
| Andrew Katz | |
| | on behalf of Defendant Martin J. Walsh katz.andrew@dol.gov |
| Anthony B. Stumbo | |
| | on behalf of Creditor Tiger Finance  LLC astumbo@riemerlaw.com |

District/off: 0312-1                                    User: admin                                    Page 23 of 25
Date Rcvd: Jan 10, 2022                               Form ID: 137                                   Total Noticed: 834

Buffy L. Wilson
on behalf of Interested Party New Jersey Department of Environmental Protection buffy.wilson@law.njoag.gov

Catherine B. Heitzenrater
on behalf of Creditor CHUBB COMPANIES cebeideman@duanemorris.com

David L. Deratzian
on behalf of Unknown Role Type Nathan H. Kelman  Inc. david@employmentlaw-lv.com

Deirdre E. Burke
on behalf of Creditor Tiger Finance  LLC dburke@mccarter.com

Donald K. Ludman
on behalf of Creditor Pollution Control Financing Authority of Camden County dludman@brownconnery.com
kray@brownconnery.com

Douglas J. Smillie
on behalf of Creditor Talen Energy Marketing  LLC dsmillie@flblaw.com, ccharlton@flblaw.com

Edmond M. George
on behalf of Debtor Aluminum Shapes  L.L.C. edmond.george@obermayer.com,
michael.vagnoni@obermayer.com;Lucille.acello@obermayer.com;helen.belair@obermayer.com;turner.falk@obermayer.com;col
leen.schmidt@obermayer.com

Edmond M. George
on behalf of Plaintiff Aluminum Shapes  L.L.C. edmond.george@obermayer.com,
michael.vagnoni@obermayer.com;Lucille.acello@obermayer.com;helen.belair@obermayer.com;turner.falk@obermayer.com;col
leen.schmidt@obermayer.com

Edmond M. George
on behalf of Attorney Obermayer Rebmann Maxwell & Hippel LLP edmond.george@obermayer.com
michael.vagnoni@obermayer.com;Lucille.acello@obermayer.com;helen.belair@obermayer.com;turner.falk@obermayer.com;col
leen.schmidt@obermayer.com

Franklin Barbosa, Jr
on behalf of Creditor Tiger Finance  LLC fb@spsk.com

Gregory Peterson
on behalf of Creditor UGI Energy Services  Inc. gpeterson@dyerpeterson.com

Jeffrey M. Sponder
on behalf of U.S. Trustee U.S. Trustee jeffrey.m.sponder@usdoj.gov  jeffrey.m.sponder@usdoj.gov

Jerrold S. Kulback
on behalf of Interested Party Energy Power Investment Company LLC jkulback@archerlaw.com  chansen@archerlaw.com

John R. Morton, Jr.
on behalf of Creditor Ford Motor Credit Company LLC ecfmail@mortoncraig.com  mortoncraigecf@gmail.com

Jordan Seth Blask
on behalf of Creditor Cygnus Manufacturing Company jblask@fbtlaw.com  agilbert@fbtlaw.com;agilbert@ecf.courtdrive.com

Joseph Lubertazzi, Jr.
on behalf of Creditor Tiger Finance  LLC jlubertazzi@mccarter.com

Joseph J. DiPasquale
on behalf of Attorney Official Committee of Unsecured Creditors Jdipasquale@foxrothschild.com
cbrown@foxrothschild.com;ShavoneGreen@foxrothschild.com

Joseph J. DiPasquale
on behalf of Plaintiff Official Committee of Unsecured Creditors of Aluminum Shapes  L.L.C. Jdipasquale@foxrothschild.com,
cbrown@foxrothschild.com;ShavoneGreen@foxrothschild.com

Joseph M. Garemore
on behalf of Creditor Pollution Control Financing Authority of Camden County jgaremore@brownconnery.com

Joseph M. Vann
on behalf of Debtor Aluminum Shapes  L.L.C. jvann@ctswlaw.com

Joseph M. Vann
on behalf of Interested Party CGPN  LLC jvann@ctswlaw.com

Joseph S. D'amico, Jr.
on behalf of Creditor Public Service Electric and Gas Company jsdamico@flblaw.com  hrivera@flblaw.com

Joseph S. D'amico, Jr.
on behalf of Creditor Talen Energy Marketing  LLC jsdamico@flblaw.com, hrivera@flblaw.com

Karl N. McConnell
on behalf of Creditor Merchantville-Pennsauken Water Commission kmcconnell@mpwc.com  jhershey@mpwc.com

Martha Baskett Chovanes
on behalf of Attorney Official Committee of Unsecured Creditors mchovanes@foxrothschild.com

rsolomon@foxrothschild.com;brian-oneill-fox-5537@ecf.pacerpro.com

Matthew David Areman

on behalf of Creditor Teamsters Local 837 401(k) Plan mareman@markowitzandrichman.com

Matthew David Areman

on behalf of Creditor Teamsters Local 107  as Bargaining Agent for Unionized Laid Off Employees of Debtor
mareman@markowitzandrichman.com

Matthew David Areman

on behalf of Creditor Teamsters Local 837 Health & Welfare Fund mareman@markowitzandrichman.com

Maureen P. Steady

on behalf of Plaintiff Aluminum Shapes  L.L.C. msteady@mac.com

Melissa A. Pena

on behalf of Creditor New Life Transport Parts Center mapena@norris-law.com  pfreda@nmmlaw.com

Michael Kwiatkowski

on behalf of Creditor Public Service Electric and Gas Company mkwiatkowski@cullenanddykman.com
mkwiatkowski@msek.com

Michael J. Viscount, Jr.

on behalf of Plaintiff Official Committee of Unsecured Creditors of Aluminum Shapes  L.L.C. mviscount@foxrothschild.com,
rsolomon@foxrothschild.com;ksenese@foxrothschild.com

Michael J. Viscount, Jr.

on behalf of Attorney Fox Rothschild LLP mviscount@foxrothschild.com
rsolomon@foxrothschild.com;ksenese@foxrothschild.com

Michael J. Viscount, Jr.

on behalf of Attorney Official Committee of Unsecured Creditors mviscount@foxrothschild.com
rsolomon@foxrothschild.com;ksenese@foxrothschild.com

Michael R. Herz

on behalf of Attorney Official Committee of Unsecured Creditors mherz@foxrothschild.com  cbrown@foxrothschild.com

Peter C. Hughes

on behalf of Creditor Dilworth Paxson LLP phughes@dilworthlaw.com  cct@dilworthlaw.com

Raymond M. Patella

on behalf of Interested Party UGI Energy Services  LLC rpatella@lawjw.com

Raymond M. Patella

on behalf of Defendant UGI Energy Services  LLC rpatella@lawjw.com

Rebecca K. McDowell

on behalf of Creditor Eastern Lift Truck Co.  Inc. rmcdowell@slgcollect.com

Rebecca K. McDowell

on behalf of Defendant Eastern Lift Truck Co.  Inc. rmcdowell@slgcollect.com

Robert Farouk Elgidely

on behalf of Attorney Official Committee of Unsecured Creditors relgidely@foxrothschild.com

Robert Farouk Elgidely

on behalf of Plaintiff Official Committee of Unsecured Creditors of Aluminum Shapes  L.L.C. relgidely@foxrothschild.com

Robert W. Keyser

on behalf of Creditor BB 316 Investments LLC rkeyser@taylorandkeyser.com

S. Jason Teele

on behalf of Interested Party Aspen 9000 LLC steele@sillscummis.com  steele@sillscummis.com

Sara Chenetz

on behalf of Interested Party Hydro Extrusion USA  LLC schenetz@perkinscoie.com,
cmallahi@perkinscoie.com;docketLA@perkinscoie.com;rleibowitz@perkinscoie.com;chenetz-sara-perkins-coie-8670@ecf.pacer
pro.com

Steven E. Fox

on behalf of Creditor Tiger Finance  LLC sfox@riemerlaw.com, dromanik@riemerlaw.com

Steven J. Reisman

on behalf of Interested Party AZZ  Inc. sreisman@katten.com, nyc.bknotices@katten.com

Suzanne Demitrio Campbell

on behalf of Creditor Martin J. Walsh campbell.suzanne@dol.gov

Suzanne Demitrio Campbell

on behalf of Defendant Martin J. Walsh campbell.suzanne@dol.gov

Tina Moss

on behalf of Interested Party Hydro Extrusion USA  LLC tmoss@perkinscoie.com,

District/off: 0312-1                          User: admin                          Page 25 of 25
Date Rcvd: Jan 10, 2022                      Form ID: 137                      Total Noticed: 834

        tina-moss-8527@ecf.pacerpro.com;Docketnyc@perkinscoie.com

Turner Falk

        on behalf of Plaintiff Aluminum Shapes  L.L.C. turner.falk@obermayer.com, coleen.schmidt@obermayer.com

U.S. Trustee

        USTPRegion03.NE.ECF@usdoj.gov

TOTAL: 55